SCANNED
DATE: 1-28-05
BY: _____ curM

FILED
IN CLERKS OFFICE

UNITED STATES DISTRICT COURT

DISTRICT OF MASSACHUSETTS

2005 JAN 27 P 1: 44

EASTERN DIVISION

U.S. DISTRICT COURT
DISTRICT OF MASS.

| | | |
|---|---|---|
| BMG MUSIC, a New York general partnership; SONY BMG MUSIC ENTERTAINMENT, a Delaware general partnership; CAPITOL RECORDS, INC., a Delaware corporation; VIRGIN RECORDS AMERICA, INC., a California corporation; UMG RECORDINGS, INC., a Delaware corporation; ARISTA RECORDS LLC, a Delaware limited liability company; and WARNER BROS. RECORDS INC., a Delaware corporation, | ) ) ) ) ) ) ) ) ) ) ) | CIVIL ACTION No.: |
| Plaintiffs, | ) ) ) | **05ᶜᵛ10168 NG** |
| v. | ) ) | |
| DOES 1-2, | ) ) | |
| Defendants. | ) ) | |

## DECLARATION OF JONATHAN WHITEHEAD IN SUPPORT OF PLAINTIFFS' MOTION FOR LEAVE TO TAKE IMMEDIATE DISCOVERY

I, Jonathan Whitehead, have personal knowledge of the facts stated below and, under penalty of perjury, hereby declare:

1.    I am Vice President and Counsel for Online Copyright Protection for the Recording Industry Association of America, Inc. ("RIAA"), where I have been employed for over 6 years.  My office is located at 1330 Connecticut Avenue, N.W., Washington, DC 20036. I submit this declaration in support of Plaintiffs' Motion for Leave to Take Immediate Discovery.

2.     This declaration is based on my personal knowledge, and if called upon to do so, I would be prepared to testify as to its truth and accuracy.

## The RIAA's Role in Protecting Its Member Recording Industry Companies From Copyright Infringement

3.     The RIAA is a not-for-profit trade association whose member record companies create, manufacture, and/or distribute approximately ninety percent of all legitimate sound recordings produced and sold in the United States. The RIAA's member record companies comprise the most vibrant national music industry in the world. A critical part of the RIAA's mission is to assist its member companies in protecting their intellectual property in the United States and in fighting against online and other forms of piracy. All of the Plaintiffs in this action are members of the RIAA.

4.     The RIAA investigates the unauthorized reproduction and distribution of copyrighted sound recordings online. As Vice President and Counsel for Online Copyright Protection, I am responsible for formulating and implementing online strategies for the RIAA, including investigations into the online infringement of copyrighted sound recordings of all kinds.

## The Internet and Music Piracy

5.     The Internet is a vast collection of interconnected computers and computer networks that communicate with each other. It allows hundreds of millions of people around the world to communicate freely and easily and to exchange ideas and information, including academic research, literary works, financial data, music, movies, graphics, and an unending and ever-changing array of other data. Unfortunately, the Internet also has afforded opportunities for

the wide-scale piracy of copyrighted sound recordings and musical compositions. Once a sound recording has been transformed into an unsecured digital format, it can be copied further and distributed an unlimited number of times over the Internet, without significant degradation in sound quality.

6.      Much of the unlawful distribution of copyrighted sound recordings over the Internet occurs via "peer-to-peer" ("P2P") file copying networks or so-called online media distribution systems. The most notorious example of such a P2P system was Napster, which was enjoined by a federal court. In addition, there are many other P2P networks, including KaZaA, eDonkey, iMesh, Grokster, and Gnutella, that continue to operate and to facilitate widespread copyright piracy. The major recording companies are currently engaged in litigation against KaZaA and Grokster. At any given moment, millions of people illegally use online media distribution systems to upload or download copyrighted material.

7.      P2P networks, at least in their most popular form, refer to computer systems or processes that enable Internet users to: (1) make files (including audio recordings) stored on a computer available for copying by other users; (2) search for files stored on other users' computers; and (3) transfer exact copies of files from one computer to another via the Internet. P2P networks enable users who otherwise would have no connection with, or knowledge of, each other to offer to each other for distribution and copying files off of their PCs, to provide a sophisticated search mechanism by which users can locate these files for downloading, and to provide a means of effecting downloads.

8.      The major record companies generally have not authorized their copyrighted sound recordings to be copied or distributed in unsecured formats by means of P2P

3

networks. Thus, the vast majority of the content that is copied and distributed on P2P networks is unauthorized by the copyright owner – that is, the distribution violates the copyright laws.

9.    The scope of online piracy of copyrighted works cannot be underestimated. Retail sales – the principal revenue source for most record companies – declined 7% in 2000, 10% in 2001, and 11% in 2002. The RIAA member companies lose significant revenues on an annual basis due to the millions of unauthorized downloads and uploads of well-known recordings that are made available on the Internet by infringers who, in virtually all cases, have the ability to maintain their anonymity to all but the Internet Service Provider ("ISP") they use to supply them with access to the Internet.

10.    In contrast to the terrible harm to copyright owners, ISPs likely benefit from P2P networks. Those who would unlawfully upload and download copyrighted music often use large amounts of bandwidth (because music files are so large). The infringers thus tend to subscribe to services, such as DSL and cable modems, that are far more expensive than ordinary telephone services. One publication recently estimated that 50-70 percent of the bandwidth of cable broadband network was being used for P2P file copying. See Alan Brezneck, "Service Control Vendors vie for MSO Business," *Cable Datacom News* (March 1, 2003).

11.    The persons who commit infringements by using the P2P networks are, by and large, anonymous to Plaintiffs. A person who logs on to a P2P network is free to use any alias (or computer name) whatsoever, without revealing his or her true identity to other users. Thus, Plaintiffs can observe the infringement occurring on the Internet, but do not know the true names or mailing addresses of those individuals who are committing the infringement.

**The RIAA's Identification of Copyright Infringers**

12.    In order to assist its members in combating copyright piracy, the RIAA conducts searches of the Internet, as well as file-copying services, for infringing copies of sound recordings whose copyrights are owned by RIAA members. A search can be as simple as logging onto a P2P network and examining what files are being offered by others logged onto the network. These searches generally result in the identification of specific Internet Protocol ("IP") addresses from which infringers are making unauthorized copies of sound recordings available to the public. An IP address is a unique identifier that, along with the date and time, specifically identifies a particular computer or server using the Internet. An IP address also allows the RIAA to use publicly available databases to ascertain, in general terms, the ISP that provides the infringer with access to the Internet.

13.    The RIAA engages in a painstaking process to determine whether a person is infringing. That process relies on human review of evidence supporting the allegation of infringement. For each suspected infringer, the RIAA reviews a listing of the music files that the user has offered for upload by others from his or her computer in order to determine whether they appear to be copyrighted sound recordings. The RIAA also downloads copyrighted sound recordings from these users, and listens to them in order to confirm that they are, indeed, illegal copies of sound recordings whose copyrights are owned by RIAA members. The RIAA also downloads and stores other evidence, such as metadata accompanying each file being disseminated that demonstrates that the user is engaged in copyright infringement.

14.    The RIAA frequently has used the subpoena processes of Federal Rule of Civil Procedure 45 and the Digital Millennium Copyright Act ("DMCA") to obtain the names of infringers from ISPs. (Individuals only can gain access to the Internet after setting up an account

5

with, or subscribing to, an ISP.) The RIAA typically has included in their subpoenas to ISPs an IP address and a date and time on which the RIAA observed use of the IP address in connection with allegedly infringing activity. In some instances, providing the IP address alone to the ISP has been enough to enable the ISP to identify the infringer. Providing the date and time further assists some ISPs in identifying infringers, especially ISPs that use "dynamic IP addressing" such that a single computer may be assigned different IP addresses at different times, including, for example, each time it logs into the Internet.[4] Once provided with the IP address, plus the date and time of the infringing activity, the infringer's ISP quickly and easily can identify the computer from which the infringement occurred (and the name and address of the subscriber that controls that computer), sometimes within a matter of minutes.

15.    Since 1998, the RIAA and others have used subpoenas thousands of times to learn the names, addresses, telephone numbers, and e-mail addresses of infringers for the purpose of bringing legal actions against those infringers. During a recent litigation with Verizon (an ISP) relating to the DMCA subpoena process, Verizon conceded that, as an alternative to the DMCA process, Plaintiffs could file "John Doe" lawsuits and issue Rule 45 subpoenas to ISPs to obtain the true identities of infringing subscribers.

### The RIAA's Identification of the Infringers in This Case

16.    In the ordinary course of investigating online copyright infringement, the RIAA became aware that Defendants were offering files for download on a P2P network. The user-defined author and title of the files offered for download by each Defendant suggested that

---

[4] ISPs own or are assigned certain blocks or ranges of IP addresses. An ISP assigns a particular IP address in its block or range to a subscriber when that subscriber goes "online."

many were copyrighted sound recordings being disseminated without the authorization of the copyright owners. The RIAA downloaded and listened to a representative sample of the music files being offered for download by each Defendant and was able to confirm that the files each Defendant was offering for distribution were illegal copies of sound recordings whose copyrights are owned by RIAA members. The RIAA also recorded the time and date at which the infringing activity was observed and the IP address assigned to each defendant at the time. See Complaint Exhibit A. The RIAA could not, however, determine the physical location of the users or their identities. The RIAA could determine that the Defendants were using Bridgewater State College's service to distribute and make available for distribution the copyrighted files.

17.    The RIAA also has collected for each Defendant a list of the files each Defendant has made available for distribution to the public. Exhibit 1 to this Declaration is this list for the first Defendant referred to in the Complaint. These lists each show more than a thousand files, many of which are sound recording (MP3) files that are owned by, or exclusively licensed to, Plaintiffs. Because of the voluminous nature of the lists, and in an effort not to overburden the Court with paper, I have not attached to this Declaration the lists for both Defendants. The second Defendant's list will be made available to the Court upon request.

### The Importance of Expedited Discovery in This Case

18.    Obtaining the identity of copyright infringers on an expedited basis is critical to stopping the piracy of RIAA members' copyrighted works.

19.    First, every day that copyrighted material is disseminated without the authorization of the copyright owner, the copyright owner is economically harmed. Prompt

identification of infringers is necessary in order for copyright owners to take quick action to stop unlawful dissemination of their works and minimize their economic losses.

20.     Second, infringement often occurs with respect to sound recordings that have not yet been distributed publicly. Such infringement inflicts great harm on the initial market for new works. New recordings generally earn a significant portion of their revenue when they are first released, and copyright piracy during a recording's pre-release or early release period therefore deprives copyright owners of an important opportunity to reap the benefits of their labor.

21.     Third, without expedited discovery Plaintiffs have no way of serving Defendants with the complaint and summons in this case. Plaintiffs do not have the Defendants' names or addresses, nor do they have an e-mail address for Defendants.

22.     Fourth, and perhaps most critically, service providers have different policies pertaining to the length of time they preserve "logs" which identify their users. ISPs keep log files of their user activities for only limited periods of time – which can range from as short as a few days, to a few months – before erasing the data they contain. If an ISP does not respond expeditiously to a discovery request, the identification information in the ISP's logs may be erased, making it impossible for the ISP to determine the identity of the infringer and eliminating the copyright owner's ability to take action to stop the infringement.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

Executed on January 21, 2005 in Washington DC.

Jonathan Whitehead

**K Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BSCspeedy800@fileshare | Steve Winwood - Valerie.mp3 | Steve Winwood | 3,849KB | Audio |
| BSCspeedy800@fileshare | Gavin DeGraw - Meaning.mp3 | Gavin DeGraw | 5,062KB | Audio |
| BSCspeedy800@fileshare | 05 Revillusion.wma | A | 1,671KB | Audio |
| BSCspeedy800@fileshare | Shifty - Slide Along Side.mp3 | Shinedown | 6,320KB | Audio |
| BSCspeedy800@fileshare | mase - welcome back (7).mp3 | Unknown | 5,657KB | Audio |
| BSCspeedy800@fileshare | 01 Don't Panic.wma | A | 1,085KB | Audio |
| BSCspeedy800@fileshare | 03 Spies.wma | A | 2,523KB | Audio |
| BSCspeedy800@fileshare | 05 Final Answer.wma | A | 2,171KB | Audio |
| BSCspeedy800@fileshare | 05 Yellow.wma | A | 2,132KB | Audio |
| BSCspeedy800@fileshare | AlbumArt_{75C12C02-2877-4EBC-904E-D2301F4E6464}_... | Unknown | 10KB | Image |
| BSCspeedy800@fileshare | 06 Trouble.wma | A | 2,144KB | Audio |
| BSCspeedy800@fileshare | 03 Amy Hit the Atmosphere 3.wma | A | 2,197KB | Audio |
| BSCspeedy800@fileshare | AlbumArt_{2E1F4487-115C-41E4-9FF6-D0B78C73986B}_1... | Unknown | 8KB | Image |
| BSCspeedy800@fileshare | 07 Parachutes.wma | A | 372KB | Audio |
| BSCspeedy800@fileshare | 01 Round Here.wma | A | 2,622KB | Audio |
| BSCspeedy800@fileshare | AlbumArt_{2E1F4487-115C-41E4-9FF6-D0B78C73986B}_... | Unknown | 2KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{0664FB71-2284-443D-A2B3-A65F8200FCB1}_... | Unknown | 9KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{FDC6C864-D44B-402C-84FF-6682FA12BDA8}_... | Unknown | 6KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{75C12C02-2877-4EBC-904E-D2301F4E6464}_... | Unknown | 2KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{0664FB71-2284-443D-A2B3-A65F8200FCB1}_... | Unknown | 2KB | Image |
| BSCspeedy800@fileshare | kenny chesney - Alcoholic.mp3 | Kenny Chesney | 3,792KB | Audio |
| BSCspeedy800@fileshare | 10 Live Those Songs.wma | Kenny Chesney | 3,627KB | Audio |
| BSCspeedy800@fileshare | 07 Keg in the Closet.wma | Kenny Chesney | 5,001KB | Audio |
| BSCspeedy800@fileshare | AlbumArt_{1D09BB0F-D037-4F81-8077-17233?F4C71B}_... | Unknown | 9KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{FDC6C864-D44B-402C-84FF-6682FA12BDA8}_... | Unknown | 2KB | Image |
| BSCspeedy800@fileshare | desktop.ini | Unknown | 0KB | Image |
| BSCspeedy800@fileshare | drmv1key.bak | Unknown | 4KB | |
| BSCspeedy800@fileshare | 01 Privilege.wma | A | 1,855KB | Audio |
| BSCspeedy800@fileshare | drmv1lic.bak | Unknown | 0KB | Audio |

Found 1213 files

2,213,528 users online, sharing 1,010,347,889 files (36,434,494 GB)    Not sharing any files

**Kazaa - [Search]**

File　View　Player　Tools　Actions　Help

Web　My Kazaa　Theater　Traffic　Shop　Tell A Friend

New search　My Download　　　　　Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|-----------|--|
| BSCspeedy800@fileshare | dmw1lc.bak | Unknown | 0KB | Audio | |
| BSCspeedy800@fileshare | mase-welcome back-mase.mp3 | Mase | 3,815KB | Audio | |
| BSCspeedy800@fileshare | 02 Nowhere Fast.wma | A | 2,143KB | Audio | |
| BSCspeedy800@fileshare | 03 Consequence.wma | A | 1,577KB | Audio | |
| BSCspeedy800@fileshare | 04 The Warmth.wma | A | 2,096KB | Audio | |
| BSCspeedy800@fileshare | 05 When It Comes.wma | A | 1,908KB | Audio | |
| BSCspeedy800@fileshare | 06 Stellar.wma | A | 1,588KB | Audio | |
| BSCspeedy800@fileshare | Mase - Welcome Back.mp3 | Mase | 3,525KB | Audio | Me |
| BSCspeedy800@fileshare | AlbumArt_{4DAD383E-8379-4CFF-A53A-33A3D2BB9351}_... | Unknown | 6KB | Image | AlbumArt_{4DAD383E-8379-4CFF |
| BSCspeedy800@fileshare | 08 Drive.wma | A | 1,838KB | Audio | |
| BSCspeedy800@fileshare | 09 Clean.wma | A | 1,864KB | Audio | |
| BSCspeedy800@fileshare | 10 Battlestar Scralatchtica.wma | A | 1,817KB | Audio | 10 Batt |
| BSCspeedy800@fileshare | 11 I Miss You.wma | A | 1,336KB | Audio | |
| BSCspeedy800@fileshare | 12 Pardon Me.wma | A | 1,779KB | Audio | |
| BSCspeedy800@fileshare | AlbumArt_{047ECC5B9-8031-467B-A09E-3097C945C5CF}_... | Unknown | 8KB | Image | AlbumArt_{047ECC5B9-8031-467B- |
| BSCspeedy800@fileshare | AlbumArt_{047ECC5B9-8031-467B-A09E-3097C945C5CF}_... | Unknown | 2KB | Image | AlbumArt_{047ECC5B9-8031-467B- |
| BSCspeedy800@fileshare | 13 Out From Under.wma | A | 1,653KB | Audio | |
| BSCspeedy800@fileshare | AlbumArtsmall.jpg | Unknown | 2KB | Image | |
| BSCspeedy800@fileshare | AlbumArt_{B33BC4F1-CC6F-4984-AD86-DCC9062285DD}... | Unknown | 8KB | Image | AlbumArt_{B33BC4F1-CC6F-4984 |
| BSCspeedy800@fileshare | Desktop.ini | Unknown | 0KB | Audio | |
| BSCspeedy800@fileshare | 01 Lose Yourself.wma | A | 2,547KB | Audio | |
| BSCspeedy800@fileshare | 03 8 Mile.wma | A | 2,867KB | Audio | |
| BSCspeedy800@fileshare | AlbumArt_{B8C12625-E6A0-408D-88A5-A28739FA8589}_... | Unknown | 19KB | Image | AlbumArt_{B8C12625-E6A0-408D- |
| BSCspeedy800@fileshare | 05 Places to Go.wma | A | 2,034KB | Audio | |
| BSCspeedy800@fileshare | 06 Rap Game.wma | A | 2,811KB | Audio | |
| BSCspeedy800@fileshare | 07 8 Miles and Runnin'.wma | A | 1,978KB | Audio | 07 |
| BSCspeedy800@fileshare | 01 - meant to live (8).mp3 | Switchfoot | 2,418KB | Audio | |
| BSCspeedy800@fileshare | AlbumArt_{128F6468-0F51-4425-9839-F0F1972D0F58}_... | Unknown | 8KB | Image | AlbumArt_{128F6468-0F51-4425-9 |
| BSCspeedy800@fileshare | AlbumArt_{128F6468-0F51-4425-9839-F0F1972D0F58}_... | Unknown | 2KB | Image | AlbumArt_{128F6468-0F51-4425-9 |

2,213,528 users online, sharing 1,010,547,889 files (36,494,344 GB)　Not sharing any files

Found 213 Files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| BSCspeedy800@fileshare | AlbumArt_{128F6468-0F51-4425-9839-F0F197 2D0F58}_... | Unknown | 2KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{588F92E7-F698-4EAD-A484-92C1C5A8A265}_... | Unknown | 11KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{588F92E7-F698-4EAD-A484-92C1C5A8A265}_... | Unknown | 2KB | Image |
| BSCspeedy800@fileshare | 16 Rabbit Run.wma | A | 1,504KB | Audio |
| BSCspeedy800@fileshare | 01-meant to live.mp3 | Switchfoot | 4,819KB | Audio |
| BSCspeedy800@fileshare | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| BSCspeedy800@fileshare | 01 Dizzy.wma | A | 1,288KB | Audio |
| BSCspeedy800@fileshare | 02 Slide.wma | A | 1,692KB | Audio |
| BSCspeedy800@fileshare | 03 Broadway.wma | A | 1,898KB | Audio |
| BSCspeedy800@fileshare | 04 January Friend.wma | A | 1,314KB | Audio |
| BSCspeedy800@fileshare | 02_bonjovi_everyday.mp3 | Bon Jovi | 2,785KB | Audio |
| BSCspeedy800@fileshare | 05 Black Balloon.wma | A | 1,983KB | Audio |
| BSCspeedy800@fileshare | 06 Bullet Proof.wma | A | 2,200KB | Audio |
| BSCspeedy800@fileshare | 07 Amigone.wma | A | 1,560KB | Audio |
| BSCspeedy800@fileshare | 08 All Eyes on Me.wma | A | 1,892KB | Audio |
| BSCspeedy800@fileshare | 09 Full Forever.wma | A | 1,370KB | Audio |
| BSCspeedy800@fileshare | 03 American Soldier.wma | Toby Keith | 5,176KB | Audio |
| BSCspeedy800@fileshare | 10 Acoustic #3.wma | A | 936KB | Audio |
| BSCspeedy800@fileshare | 11 Iris.wma | A | 2,297KB | Audio |
| BSCspeedy800@fileshare | 12 Extra Pale.wma | A | 1,044KB | Audio |
| BSCspeedy800@fileshare | Trace Adkins - Rough And Ready.wma | (A | 2,973KB | Audio |
| BSCspeedy800@fileshare | 13 Hate This Place.wma | A | 2,091KB | Audio |
| BSCspeedy800@fileshare | Green Day - Brain Stew.mp3 | Green Day | 3,016KB | Audio |
| BSCspeedy800@fileshare | 11 The Last Resort.wma | A | 3,518KB | Audio |
| BSCspeedy800@fileshare | Fuel - Last Time.mp3 | Fuel | 3,485KB | Audio |
| BSCspeedy800@fileshare | 01 Breakdown.wma | A | 1,512KB | Audio |
| BSCspeedy800@fileshare | 02 Live Your Life (Down).wma | A | 2,137KB | Audio |
| BSCspeedy800@fileshare | 03 I Don't Care.wma | A | 1,753KB | Audio |
| BSCspeedy800@fileshare | 04 Paranoid.wma | A | 1,723KB | Audio |

Found 1,213 files

2,213,528 users online, sharing 1,010,547,989 files (36,434,944 GB)  Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search | Q Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BSCspeedy800@fileshare | 04 Paranoid.wma | A | 1,723KB | Audio |
| BSCspeedy800@fileshare | 02 Omaha.wma | A | 1,739KB | Audio |
| BSCspeedy800@fileshare | Winwood, Stevie - Back in the High Life Again.mp3 | Steve Winwood | 4,566KB | Audio |
| BSCspeedy800@fileshare | 04 Perfect Blue Buildings.wma | A | 2,379KB | Audio |
| BSCspeedy800@fileshare | 04 On Her Mind.wma | A | 1,986KB | Audio |
| BSCspeedy800@fileshare | 04 Adrenaline Rush.wma | A | 1,826KB | Audio |
| BSCspeedy800@fileshare | AlbumArt_{AA1C719B-3AEB-4079-8EEF-8712A6C8636A}_... | Unknown | 8KB | Image |
| BSCspeedy800@fileshare | 05 Anna Begins.wma | A | 2,147KB | Audio |
| BSCspeedy800@fileshare | AlbumArt_{4DAD383E-8379-4CFF-A53A-33A302BB9351}_... | Unknown | 2KB | Image |
| BSCspeedy800@fileshare | 06 Time and Time Again.wma | A | 2,488KB | Audio |
| BSCspeedy800@fileshare | 07 Rain King.wma | A | 2,024KB | Audio |
| BSCspeedy800@fileshare | 08 Sullivan Street.wma | A | 2,132KB | Audio |
| BSCspeedy800@fileshare | 03 - Sleepwalker.mp3 | Wallflowers | 2,483KB | Audio |
| BSCspeedy800@fileshare | 09 Ghost Train.wma | A | 1,921KB | Audio |
| BSCspeedy800@fileshare | AlbumArt_{C8DD239F-EBD0-49B4-9609-76A70F912C19C}_... | Unknown | 2KB | Image |
| BSCspeedy800@fileshare | 03 - Train - When I Look To The Sky.wma | Train | 3,836KB | Audio |
| BSCspeedy800@fileshare | 10 Raining in Baltimore.wma | A | 2,229KB | Audio |
| BSCspeedy800@fileshare | 11 A Murder of One.wma | A | 2,719KB | Audio |
| BSCspeedy800@fileshare | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{23D19688-86ED-44CB-AA1A-D4BB5E21AC79}_... | Unknown | 11KB | Image |
| BSCspeedy800@fileshare | Big and Rich - Holy Water.mp3 | Big And rich | 6,043KB | Audio |
| BSCspeedy800@fileshare | AlbumArt_{23D19688-86ED-44CB-AA1A-D4BB5E21AC79}_... | Unknown | 2KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{75D2E823-3BA3-42B9-B001-6D6FFACDBD92}_... | Unknown | 12KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{303A0D8A2-E947-487D-8AAB-419A1F5E1C6E}_... | Unknown | 11KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{303A0D8A2-E947-487D-8AAB-419A1F5E1C6E}_... | Unknown | 2KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{1A0CB706-5B16-4690-9D4B-FDEA77B0D260}_... | Unknown | 9KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{1A0CB706-5B16-4690-9D4B-FDEA77B0D260}_... | Unknown | 2KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{66E8C6EA-5B29-4BE9-84B0-90S2D0EC0593}_... | Unknown | 7KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{66E8C6EA-5B29-4BE9-84B0-90S2D0EC0593}_... | Unknown | 2KB | Image |

Found 213 files

2,213,528 users online, sharing 1,010,347,889 files (36,434,944 GB)   | Not sharing any files

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web   |   My Kazaa   |   Theater   |   Search   |   Traffic   |   Shop   |   Tell A Friend

New search   |   Download   |   Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BSCspeedy800@fileshare | AlbumArt_{66E8C6EA-5B29-4BE9-84BD-9D5200EC0593}_... | Unknown | 2KB | Image |
| BSCspeedy800@fileshare | desktop.ini | Unknown | 0KB | |
| BSCspeedy800@fileshare | AlbumArt_{69EA8F5B-DD08-4797-827F-3A8BE69B45C2}_... | Unknown | 12KB | Image |
| BSCspeedy800@fileshare | desktop.ini | Unknown | 0KB | |
| BSCspeedy800@fileshare | AlbumArt_{69EA8F5B-DD08-4797-827F-3A8BE69B45C2}_... | Unknown | 2KB | Image |
| BSCspeedy800@fileshare | 01 Hard Candy.wma | A | 2,071KB | Audio |
| BSCspeedy800@fileshare | AlbumArt_{74839F1C-983E-4990-A07A-64C037D0E9EA3}_... | Unknown | 8KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{74839F1C-983E-4990-A07A-64C037D0E9EA3}_... | Unknown | 2KB | Image |
| BSCspeedy800@fileshare | 02 American Girls.wma | A | 2,162KB | Audio |
| BSCspeedy800@fileshare | AlbumArt_{96838HE2-81A6-49AC-904D-A8D28FCA8834}_... | Unknown | 12KB | Image |
| BSCspeedy800@fileshare | D3 Good Time.wma | A | 2,091KB | Audio |
| BSCspeedy800@fileshare | AlbumArt_{96838HE2-81A6-49AC-904D-A8D28FCA8834}_... | Unknown | 2KB | Image |
| BSCspeedy800@fileshare | 04 Drowning Lessons.wma | My Chemical Romance | 2,087KB | Audio |
| BSCspeedy800@fileshare | AlbumArt_{01DA6D50-9CB0-4352-8082-81498D421C68}_... | Unknown | 6KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{01DA6D50-9CB0-4352-8082-81498D421C68}_... | Unknown | 1KB | Image |
| BSCspeedy800@fileshare | Stays In Mexico Toby Keith.mp3 | Toby Keith | 5,030KB | Audio |
| BSCspeedy800@fileshare | AlbumArt_{02F6C17B-3A72-4414-461F-7636382807E5}_... | Unknown | 7KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{02F6C17B-3A72-4414-461F-7636382807E5}_... | Unknown | 1KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{C50CA632-D941-47CF-97DF-756523F3ED9A}_... | Unknown | 10KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{C50CA632-D941-47CF-97DF-756523F3ED9A}_... | Unknown | 2KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{04DEB875-E87B-4C0B-8A07-5573A5F055CC}_... | Unknown | 9KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{04DEB875-E87B-4C0B-8A07-5573A5F055CC}_... | Unknown | 2KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{8F8134E1-7F75-4665-BD00-887501475897}_... | Unknown | 8KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{8F8134E1-7F75-4665-BD00-887501475897}_... | Unknown | 2KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{C80D239F-E8DD-4984-9609-76A70F9121 9C}_... | Unknown | 7KB | Image |
| BSCspeedy800@fileshare | 04 If I Could Give All My Love -Or- Richard Manuel Is Dead... | A | 1,848KB | Audio |
| BSCspeedy800@fileshare | AlbumArt_{156ED755-61B1-4172-4172-8944-4D5AD1723277}_... | Unknown | 7KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{156ED755-61B1-4172-4172-8944-4D5AD1723277}_... | Unknown | 2KB | Image |
| BSCspeedy800@fileshare | 05 Goodnight L.A.wma | A | 2,044KB | Audio |

Found 1213 Files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|------------|---|
| BSCspeedy800@fileshare | 05 Goodnight L.A.wma | A | 2,044KB | Audio | |
| BSCspeedy800@fileshare | 06 Butterfly in Reverse.wma | A | 1,332kB | Audio | 06 B |
| BSCspeedy800@fileshare | 07 Miami.wma | A | 2,382kB | Audio | |
| BSCspeedy800@fileshare | 08 New Frontier.wma | A | 1,833kB | Audio | |
| BSCspeedy800@fileshare | 09 Carriage.wma | A | 1,936kB | Audio | |
| BSCspeedy800@fileshare | Alan Jackson - Gone Country.mp3 | Alan Jackson | 4,056kB | Audio | |
| BSCspeedy800@fileshare | AlbumArt_{0B2FBDEF-170F-4BF4-B725-2F25009AF50F}_... | Unknown | 6KB | Image | AlbumArt_{0B2FBDEF-170F-4BF4- |
| BSCspeedy800@fileshare | 10 Black and Blue.wma | A | 1,845kB | Audio | |
| BSCspeedy800@fileshare | Desktop.ini | Unknown | 0KB | Audio | |
| BSCspeedy800@fileshare | Tim McGraw - Back When.mp3 | Tim McGraw | 4,710KB | Audio | |
| BSCspeedy800@fileshare | AlbumArt_{AEE75981-5065-44C9-8F50-390FE49C5115}_... | Unknown | 12KB | Image | AlbumArt_{AEE75981-5065-44C9- |
| BSCspeedy800@fileshare | AlbumArt_{AEE75981-5065-44C9-8F50-390FE49C5115}_... | Unknown | 2KB | Image | AlbumArt_{AEE75981-5065-44C9- |
| BSCspeedy800@fileshare | Bryan Adams - Summer of 69.mp3 | Bryan Adams | 3,360kB | Audio | |
| BSCspeedy800@fileshare | 01 Sick and Tired.wma | A | 1,428kB | Audio | |
| BSCspeedy600@fileshare | Welcome to my life.mp3 | Simple Plan | 7,709kB | Audio | |
| BSCspeedy600@fileshare | Mase_Breathe, Stretch, Shake (256).wma | i | 1,188kB | Audio | |
| BSCspeedy600@fileshare | 02 Half-Life.wma | A | 1,889kB | Audio | |
| BSCspeedy600@fileshare | AlbumArt_{3FD8521A-738A-44A8-8AAB-82272HDF842B}_... | Unknown | 9KB | Image | AlbumArt_{3FD8521A-738A-44A8- |
| BSCspeedy600@fileshare | AlbumArt_{3FD8521A-738A-44A8-8AAB-82272HDF842B}_... | Unknown | 2KB | Image | AlbumArt_{3FD8521A-738A-44A8- |
| BSCspeedy600@fileshare | 01 Genius.wma | A | 1,763kB | Audio | |
| BSCspeedy600@fileshare | 05 Such Reveries.wma | A | 2,364KB | Audio | |
| BSCspeedy600@fileshare | 07 Magazines.wma | A | 1,799KB | Audio | |
| BSCspeedy600@fileshare | 08 For You.wma | A | 1,023kB | Audio | |
| BSCspeedy600@fileshare | 09 Good Morning!.wma | A | 1,921KB | Audio | |
| BSCspeedy600@fileshare | AlbumArt_{5E090408-6ACC-4356-9245-FB61AF328380}_... | Unknown | 11KB | Image | AlbumArt_{5E090408-6ACC-4356- |
| BSCspeedy600@fileshare | 10 Memento.wma | A | 1,786kB | Audio | |
| BSCspeedy600@fileshare | AlbumArt_{5E090408-6ACC-4356-9245-FB61AF328380}_... | Unknown | 2KB | Image | AlbumArt_{5E090408-6ACC-4356- |
| BSCspeedy600@fileshare | AlbumArt_{81BF0866-489A-4A1D-B7D0-D65205U866F9}_... | Unknown | 7KB | Image | AlbumArt_{81BF0866-489A-4A1D- |
| BSCspeedy800@fileshare | AlbumArt_{81BF0866-489A-4A1D-B7D0-D65205U866F9}_... | Unknown | 2KB | Image | AlbumArt_{81BF0866-489A-4A1D- |

Found 1213 files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|------------|--|
| BSCspeedy800@fileshare | AlbumArt_{81BF0B66-489A-4A1D-B7D0-D65205D868F9}_... | Unknown | 2KB | Image | AlbumArt_{81BF0B66-489A-4A1D- |
| BSCspeedy800@fileshare | 07 - Let Them Be Little.mp3 | Lonestar | 3,602KB | Audio | |
| BSCspeedy800@fileshare | AlbumArt_{10075386-2EAB-46C8-837D-DE4675AEB167}_... | Unknown | 8KB | Image | AlbumArt_{10075386-2EAB-46C8- |
| BSCspeedy800@fileshare | 08 - Everytime.mp3 | Simple Plan | 5,544KB | Audio | |
| BSCspeedy800@fileshare | Everclear - Wonderful.mp3 | Brian Wilson | 2,979KB | Audio | Ev... |
| BSCspeedy800@fileshare | AlbumArt_{10075386-2EAB-46C8-837D-DE4675AEB167}_... | Unknown | 2KB | Image | AlbumArt_{10075386-2EAB-46C8- |
| BSCspeedy800@fileshare | Breathe.mp3 | Mase | 3,929KB | Audio | |
| BSCspeedy800@fileshare | AlbumArt_{44FA3961-6682-4892-8AE9-3467386CD282}_... | Unknown | 8KB | Image | AlbumArt_{44FA3961-6682-4892- |
| BSCspeedy800@fileshare | Lil Jon Twista Trick Daddy - Lets Go.wma | Lil Jon Twista Trick Daddy | 3,579KB | Audio | |
| BSCspeedy800@fileshare | AlbumArt_{44FA3961-6682-4892-8AE9-3467386CD282}_... | Unknown | 2KB | Image | AlbumArt_{44FA3961-6682-4892- |
| 2 Users | Britney Spears - My Perogative.mp3 | Britney Spears | 4,654KB | Audio | Britney Spe... |
| BSCspeedy800@fileshare | AlbumArt_{D34FBCD4-069E-415C-87FE-6C5AB7E6749A}_... | Unknown | 9KB | Image | AlbumArt_{D34FBCD4-069E-415C- |
| BSCspeedy800@fileshare | AlbumArt_{D34FBCD4-069E-415C-87FE-6C5AB7E6749A}_... | Unknown | 2KB | Image | AlbumArt_{D34FBCD4-069E-415C- |
| BSCspeedy800@fileshare | Boulevard of Broken Dreams (1).mp3 | Green Day | 5,093KB | Audio | Boulevar... |
| BSCspeedy800@fileshare | incubus - megalomaniac .mp3 | incubus | 3,137KB | Audio | incub... |
| BSCspeedy800@fileshare | Stroke 9 - Kick Some Ass.mp3 | Stroke 9 | 3,890KB | Audio | |
| BSCspeedy800@fileshare | 4 - Boulevard Of Broken Dreams.mp3 | Green Day | 6,117KB | Audio | 4 - Boulevard |
| BSCspeedy800@fileshare | AlbumArt_{1D09BBDF-D037-4F81-8077-172332F4C71B}_... | Unknown | 2KB | Image | AlbumArt_{1D09BBDF-D037-4F81- |
| BSCspeedy800@fileshare | Jimmy Wayne - You Are.mp3 | Jimmy Wayne | 3,004KB | Audio | |
| BSCspeedy800@fileshare | Lifehouse - Spin.mp3 | Lifehouse | 3,853KB | Audio | |
| BSCspeedy800@fileshare | Lifehouse - Only One.mp3 | Lil Flip | 4,459KB | Audio | Lif... |
| BSCspeedy800@fileshare | AlbumArt_{62BD58FD-03AE-4935-AD37-62FF43543457}_... | Unknown | 8KB | Image | AlbumArt_{62BD58FD-03AE-4935- |
| BSCspeedy800@fileshare | Ingram Hill - Now I'm In Love.mp3 | Ingram Hill | 3,218KB | Audio | |
| BSCspeedy800@fileshare | AlbumArt_{62BD58FD-03AE-4935-AD37-62FF43543457}_... | Unknown | 2KB | Image | AlbumArt_{62BD58FD-03AE-4935- |
| BSCspeedy800@fileshare | Lifehouse-TakeMeAway(Acoustic).mp3 | The Used | 4,617KB | Audio | Lifehouse-Take... |
| BSCspeedy800@fileshare | 03 big pimpin - papercut.mp3 | Linkin Park vs. Jay Z | 3,042KB | Audio | 03 big... |
| BSCspeedy800@fileshare | Fastball - Yesterdays Feelings (1).mp3 | The Used | 7,228KB | Audio | Fastball - Yest... |
| BSCspeedy800@fileshare | 102_Big_Pimpin-Papercut-quick.mp3 | Linkin Park vs. Jay Z | 2,669KB | Audio | 102_Big_Pim... |
| BSCspeedy800@fileshare | AlbumArt_{96E5FBB4-8218-4E80-BA95-A95EC2CDE7882}_... | Unknown | 7KB | Image | AlbumArt_{96E5FBB4-8218-4E80- |

2,213,528 users online, sharing 1,010,347,869 files (36,434,344 GB) | Not sharing any files

Found 1213 files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BSCspeedy800@fileshare | AlbumArt_{36E5B864-821B-4E80-BA35-A95E2C0E7882}_... | Unknown | 7KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{36E5B864-821B-4E80-BA35-A95E2C0E7882}_... | Unknown | 2KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{55E282F7-5CF4-475D-B224-7AAA99156CEA}_... | Unknown | 9KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{55E282F7-5CF4-475D-B224-7AAA99156CEA}_... | Unknown | 2KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{AA1C719B-3AEB-4079-8EEF-8712A6C86436A}_... | Unknown | 2KB | Image |
| BSCspeedy800@fileshare | 09 When I Think About Leaving.wma | Kenny Chesney | 6,574KB | Audio |
| BSCspeedy800@fileshare | AlbumArt_{CEEDF87B-E766-4684-A126-12301CF948BC}_... | Unknown | 10KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{CEEDF87B-E766-4684-A126-12301CF948BC}_... | Unknown | 2KB | Image |
| BSCspeedy800@fileshare | 02 big pimpin' - papercut.mp3 | Linkin Park vs. Jay Z | 4,942KB | Audio |
| BSCspeedy800@fileshare | AlbumArt_{C7AF2417-F9DC-460E-A905-44274DA27FB9}_... | Unknown | 7KB | Image |
| BSCspeedy800@fileshare | Brad Paisley - Whiskey Lullaby.wma | Brad Paisley | 6,172KB | Audio |
| BSCspeedy800@fileshare | AlbumArt_{C7AF2417-F9DC-460E-A905-44274DA27FB9}_... | Unknown | 1KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{C3893104-7735-496C-A185-0900A82C6EC5}_... | Unknown | 8KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{C3893104-7735-496C-A185-0900A82C6EC5}_... | Unknown | 2KB | Image |
| 2 Users | Phil Vassar- IN A REAL LOVE (1) (1).mp3 | Unknown | 2,518KB | Audio |
| BSCspeedy800@fileshare | Bif Naked - Lucky.mp3 | Bif Naked | 4,132KB | Audio |
| BSCspeedy800@fileshare | 02 Shiver.wma | A | 2,373KB | Audio |
| BSCspeedy800@fileshare | 04 Sparks.wma | A | 1,798KB | Audio |
| BSCspeedy800@fileshare | 08 High Speed.wma | A | 2,012KB | Audio |
| BSCspeedy800@fileshare | 09 We Never Change.wma | A | 1,977KB | Audio |
| BSCspeedy800@fileshare | 10 Everything's Not Lost.wma | A | 3,450KB | Audio |
| BSCspeedy800@fileshare | Default Playlist.m3u | Unknown | 0KB |  |
| BSCspeedy800@fileshare | AlbumArt5mall.jpg | Unknown | 2KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{E4DD0990-B237-4759-85D1-1908C289F03A}_... | Unknown | 8KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{717E98SD-F399-4275-82FC-B8F4B090TE15}_... | Unknown | 8KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{717E98SD-F399-4275-82FC-B8F4B090TE15}_... | Unknown | 2KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{277DA956-9093-4730-B250-C1A859F4DCE2}_... | Unknown | 9KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{277DA956-9093-4730-B250-C1A859F4DCE2}_... | Unknown | 2KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{277DA956-9093-4730-... | Unknown | 7KB | Image |

Found 1213 files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | | | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| BSCspeedy800@fileshare | AlbumArt_{0DC10487-C076-4972-A535-34B2477B717A}_... | Unknown | 7KB | Image | AlbumArt_{0DC10487-C076-4972- |
| BSCspeedy800@fileshare | AlbumArt_{0DC10487-C076-4972-A535-34B2477B717A}_... | Unknown | 1KB | Image | AlbumArt_{0DC10487-C076-4972- |
| BSCspeedy800@fileshare | AlbumArt_{A53E5E8C-2611-4172-B128-081463C7681E}_... | Unknown | 12KB | Image | AlbumArt_{A53E5E8C-2611-4172- |
| BSCspeedy800@fileshare | AlbumArt_{A53E5E8C-2611-4172-B128-081463C7681E}_... | Unknown | 2KB | Image | AlbumArt_{A53E5E8C-2611-4172- |
| BSCspeedy800@fileshare | Shinedown - Crying Out.mp3 | Shinedown | 3,313KB | Audio | Hi |
| BSCspeedy800@fileshare | Desktop.ini | Unknown | 0KB | | Johnny Que: |
| BSCspeedy800@fileshare | Audioslave 08 - I Am the Highway.mp3 | Audioslave | 5,595KB | Audio | |
| BSCspeedy800@fileshare | D12 Feat. Eminem - My Band (REAL).wma | D-12 | 4,712KB | Audio | |
| BSCspeedy800@fileshare | AlbumArt_{FCD7F441-FB40-4B24-AEF1-F24808D737F1}_... | Unknown | 6KB | Image | AlbumArt_{FCD7F441-FB40-4B24- |
| BSCspeedy800@fileshare | AlbumArt_{FCD7F441-FB40-4B24-AEF1-F24808D737F1}_... | Unknown | 1KB | Image | AlbumArt_{FCD7F441-FB40-4B24- |
| BSCspeedy800@fileshare | hands down (album).mp3 | Dashboard Confessional | 2,555KB | Audio | |
| BSCspeedy800@fileshare | Johnny Quest Thinks We're Sellouts.mp3 | Less Than Jake | 2,764KB | Audio | |
| BSCspeedy800@fileshare | AlbumArt_{3160156F-7FD8-4ABF-AA85-CCA791194205}_... | Unknown | 7KB | Image | AlbumArt_{3160156F-7FD8-4ABF- |
| BSCspeedy800@fileshare | AlbumArt_{3160156F-7FD8-4ABF-AA85-CCA791194205}_... | Unknown | 2KB | Image | AlbumArt_{3160156F-7FD8-4ABF- |
| BSCspeedy800@fileshare | John Michael Montgomery - Little Girl.mp3 | John Michael Montgomery | 3,219KB | Audio | |
| BSCspeedy800@fileshare | AlbumArt_{030240A7-80CC-45CB-A813-9094EE081C68}_... | Unknown | 12KB | Image | AlbumArt_{030240A7-80CC-45CB- |
| BSCspeedy800@fileshare | AlbumArt_{030240A7-80CC-45CB-A813-9094EE081C68}_... | Unknown | 2KB | Image | AlbumArt_{030240A7-80CC-45CB- |
| BSCspeedy800@fileshare | AlbumArt_{302F698D-ABA4-43F3-AD1C-CDDC0ADF167C}_... | Unknown | 9KB | Image | AlbumArt_{302F698D-ABA4-43F3- |
| BSCspeedy800@fileshare | AlbumArt_{302F698D-ABA4-43F3-AD1C-CDDC0ADF167C}_... | Unknown | 2KB | Image | AlbumArt_{302F698D-ABA4-43F3- |
| BSCspeedy800@fileshare | AlbumArt_{94845A15-410F-4932-A1ED-858F249A52C0}_... | Unknown | 9KB | Image | AlbumArt_{94845A15-410F-4932- |
| BSCspeedy800@fileshare | AlbumArt_{94845A15-410F-4932-A1ED-858F249A52C0}_... | Unknown | 2KB | Image | AlbumArt_{94845A15-410F-4932- |
| BSCspeedy800@fileshare | AlbumArt_{879E120D-4CB6-4545-8A72-E414561AC106}_... | Unknown | 8KB | Image | AlbumArt_{879E120D-4CB6-4545- |
| BSCspeedy800@fileshare | AlbumArt_{879E120D-4CB6-4545-8A72-E414561AC106}_... | Unknown | 2KB | Image | AlbumArt_{879E120D-4CB6-4545- |
| BSCspeedy800@fileshare | AlbumArt_{9909529E-7316-4047-9098-083FDFE8990B}_... | Unknown | 12KB | Image | AlbumArt_{9909529E-7316-4047- |
| BSCspeedy800@fileshare | AlbumArt_{9909529E-7316-4047-9098-083FDFE8990B}_... | Unknown | 2KB | Image | AlbumArt_{9909529E-7316-4047- |
| BSCspeedy800@fileshare | AlbumArt_{89240342-2D63-4F5E-8F47-803A017E7334}_... | Unknown | 11KB | Image | AlbumArt_{89240342-2D63-4F5E- |
| BSCspeedy800@fileshare | AlbumArt_{89240342-2D63-4F5E-8F47-803A017E7334}_... | Unknown | 2KB | Image | AlbumArt_{89240342-2D63-4F5E- |
| BSCspeedy800@fileshare | AlbumArt_{D2457729E-131E-4661-8E48-0094A882A3802}_... | Unknown | 12KB | Image | AlbumArt_{D2457729E-131E-4661- |
| BSCspeedy800@fileshare | AlbumArt_{D2457729E-131E-4661-8E48-0094A882A3802}_... | Unknown | 2KB | Image | AlbumArt_{D2457729E-131E-4661- |
| BSCspeedy800@fileshare | AlbumArt_{A11009DC-EED9-4451-0E12-DAA065FC2007} | Unknown | 1KB | Image | |

Found 1213 files.

2,213,528 users online, sharing 1,010,547,889 files (86,434,944 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Traffic | Shop | Tell A Friend

New search | Download | Search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BSCspeedy800@fileshare | AlbumArt_{D2457298-131E-4661-BE48-D09A882A3802}_... | Unknown | 2KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{A1102BDC-E5D8-44E1-8E12-DAA86F0C622C}_... | Unknown | 10KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{A1102BDC-E5D8-44E1-8E12-DAA86F0C622C}... | Unknown | 2KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{DE36FA42-A68C-4CA2-AE5B-4C11D5042FDF}... | Unknown | 11KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{DE36FA42-A68C-4CA2-AE5B-4C11D5042FDF}_... | Unknown | 2KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{F888C532-9EC4-42E3-8367-2CE4FC93CC1F}_... | Unknown | 5KB | Image |
| BSCspeedy800@fileshare | Smashing Pumpkins - 1979.mp3 | Smashing Pumpkins | 4,155KB | Audio |
| BSCspeedy800@fileshare | tantric-after we go-unreleased album.mp3 | tantric | 5,250KB | Audio |
| BSCspeedy800@fileshare | Shinedown - Burning_Bright.mp3 | Shinedown | 3,554KB | Audio |
| BSCspeedy800@fileshare | AlbumArt_{2AD396EF-5307-4873-BA07-308E28F6C05B}... | Unknown | 7KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{2AD396EF-5307-4873-BA07-308E28F6C05B}_... | Unknown | 1KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{D78580B2-D3FA-49C0-832B-E02014F69C37}... | Unknown | 6KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{D78580B2-D3FA-49C0-832B-E02014F69C37}_... | Unknown | 2KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{37300B94A-2380-4AF2-AC09-85CB0F48CEA0}... | Unknown | 7KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{37300B94A-2380-4AF2-AC09-85CB0F48CEA0}_... | Unknown | 2KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{7DC07218-A63E-41C3-B331-CFB92FFEFB8C}... | Unknown | 11KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{7DC07218-A63E-41C3-B331-CFB92FFEFB8C}_... | Unknown | 2KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{9A08576A-F0C7-4172-8F41-F5189C7CFD07}... | Unknown | 11KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{9A08576A-F0C7-4172-8F41-F5189C7CFD07}_... | Unknown | 2KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{CA425284-EAEF-4237-A320-4F8591EC41AD}... | Unknown | 9KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{CA425284-EAEF-4237-A320-4F8591EC41AD}_... | Unknown | 2KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{04C83E84-1784-442A-815F-30A8EF8F3CC3}... | Unknown | 12KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{04C83E84-1784-442A-815F-30A8EF8F3CC3}_... | Unknown | 2KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{DEBFC701-7956-4803-8505-59CE7580F4C1}... | Unknown | 6KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{DEBFC701-7956-4803-8505-59CE7580F4C1}_... | Unknown | 1KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{24FC536B-450D-48C2-B0FA-F9F1DDD54694}... | Unknown | 10KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{24FC536B-450D-48C2-B0FA-F9F1DDD54694}_... | Unknown | 2KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{27D30AEE-CF4E-4780-8115-726408181CEB}... | Unknown | 9KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{27D30AEE-CF4E-4780-8115-726408181CEB}_... | Unknown | 2KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{27D30AEE-CF4E-4780-8115-72640818... | Unknown | 10KB | Image |

Found 1213 files

2,213,528 users online, sharing 1,010,347,869 files (36,434,944 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BSCspeedy800@fileshare | AlbumArt_{27D3DAEE-CF4E-4780-B115-7264D8181CEB}_... | Unknown | 2KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{3A6FFF43-2EF5-4074-B898-6554EC3E585E}_1... | Unknown | 10KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{3A6FFF43-2EF5-4074-B898-6554EC3E585E}_... | Unknown | 2KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{5FF32764-C331-4511-8159-609A5ECCAF44}_... | Unknown | 9KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{5FF32764-C331-4511-8159-609A5ECCAF44}_... | Unknown | 2KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{81509887-B0B8-491A-8722-C87D861A8F7A}_... | Unknown | 12KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{81509887-B0B8-491A-8722-C87D861A8F7A}_... | Unknown | 3KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{A0C95155-1A24-44CE-8076-317568398205}_... | Unknown | 6KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{A0C95155-1A24-44CE-8076-317568398205}_... | Unknown | 2KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{D1A5CDAD-A6AB-4491-BE68-5B281D9973D78}... | Unknown | 10KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{D1A5CDAD-A6AB-4491-BE68-5B281D9973D78}... | Unknown | 2KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{DD674B9E-66CD-4A59-9882-3C283AB7C369}_... | Unknown | 6KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{DD674B9E-66CD-4A59-9882-3C283AB7C369}_... | Unknown | 1KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{30796C00-39A6-42A5-A5F8-0CF27CE30304}_... | Unknown | 10KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{30796C00-39A6-42A5-A5F8-0CF27CE30304}_... | Unknown | 2KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{341D9DCE-7500-4DCC-B0B3-80585114B7DFD}... | Unknown | 8KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{341D9DCE-7500-4DCC-B0B3-80585114B7DFD}... | Unknown | 2KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{44E96F5D-5A74-42FF-A7AF-393E62E79441}_... | Unknown | 11KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{44E96F5D-5A74-42FF-A7AF-393E62E79441}_... | Unknown | 2KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{7F686043-3E26-4292-81C8-13EC419463C8}_1... | Unknown | 10KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{7F686043-3E26-4292-81C8-13EC419463C8}_... | Unknown | 2KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{97923DF6-701E-4EDF-B058-11C89D0191C30}... | Unknown | 9KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{97923DF6-701E-4EDF-B058-11C89D0191C30}... | Unknown | 2KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{A656F895-F50C-43C6-815D-1000CCE2C02C}_... | Unknown | 9KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{A656F895-F50C-43C6-815D-1000CCE2C02C}_... | Unknown | 2KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{D14D2715-9DA9-4CA9-9128-261877C57EAA}_... | Unknown | 10KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{D14D2715-9DA9-4CA9-9128-261877C57EAA}_... | Unknown | 2KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{E28830FE-AEB2-4984-B9FE-7C4A4B0FFCD0}_... | Unknown | 10KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{E28830FE-AEB2-4984-B9FE-7C4A4B0FFCD0}_... | Unknown | 2KB | Image |
| BSCspeedy800@fileshare | David Lee Murphy - Long gone.mp3 | David Lee Murphy | 5.10KB | Audio |

2,213,528 users online, sharing 1,010,547,889 files (36,491,944 GB)  |  Not sharing any files

Found 1,213 files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|-----------|---|
| BSCspeedy800@fileshare | AlbumArt_{E28830FE-AEB2-4984-B9FE-7C4A4B0FFCD0}_... | Unknown | 2KB | Image | AlbumArt_{E28830FE-AEB2-4984-... |
| BSCspeedy800@fileshare | David Lee Murphy - Loco.mp3 | David Lee Murphy | 5,101KB | Audio | |
| BSCspeedy800@fileshare | AlbumArt_{00000000-0000-0000-0000-000000000000}_1... | Unknown | 10KB | Image | AlbumArt_{00000000-0000-0000-... |
| BSCspeedy800@fileshare | AlbumArt_{00000000-0000-0000-0000-000000000000}_S... | Unknown | 2KB | Image | AlbumArt_{00000000-0000-0000-... |
| BSCspeedy800@fileshare | AlbumArt_{3154F5EF-F00E-45B1-BCAF-D3FB2104402E5)_... | Unknown | 8KB | Image | AlbumArt_{3154F5EF-F00E-45B1-... |
| BSCspeedy800@fileshare | AlbumArt_{3154F5EF-F00E-45B1-BCAF-D3FB2104402E5)_... | Unknown | 2KB | Image | AlbumArt_{3154F5EF-F00E-45B1-... |
| BSCspeedy800@fileshare | AlbumArt_{44AE9CBF-F702-4136-9A1A-FB3164705C7D}_... | Unknown | 9KB | Image | AlbumArt_{44AE9CBF-F702-4136-... |
| BSCspeedy800@fileshare | AlbumArt_{44AE9CBF-F702-4136-9A1A-FB3164705C7D}_... | Unknown | 2KB | Image | AlbumArt_{44AE9CBF-F702-4136-... |
| BSCspeedy800@fileshare | AlbumArt_{95B50E93-4483-4281-BEBD-272D0C16E2C1}_... | Unknown | 9KB | Image | AlbumArt_{95B50E93-4483-4281-... |
| BSCspeedy800@fileshare | AlbumArt_{95B50E93-4483-4281-BEBD-272D0C16E2C1}_... | Unknown | 2KB | Image | AlbumArt_{95B50E93-4483-4281-... |
| BSCspeedy800@fileshare | AlbumArt_{FD964B7F-E829-41DC-AAC4-27AEBDAFF754}_... | Unknown | 8KB | Image | AlbumArt_{FD964B7F-E829-41DC-... |
| BSCspeedy800@fileshare | AlbumArt_{FD964B7F-E829-41DC-AAC4-27AEBDAFF754}... | Unknown | 2KB | Image | AlbumArt_{FD964B7F-E829-41DC-... |
| 2 Users | Barenaked Ladies - Brian Wilson (2).mp3 | Barenaked Ladies | 4,436KB | Audio | |
| BSCspeedy800@fileshare | Barenaked Ladies - Hello City.mp3 | Barenaked Ladies | 3,163KB | Audio | |
| BSCspeedy800@fileshare | beastie boys - fight for your right.mp3 | Beastie Boys | 3,243KB | Audio | |
| BSCspeedy800@fileshare | beastie boys - girls(5).mp3 | Beastie Boys | 2,072KB | Audio | |
| BSCspeedy800@fileshare | beastie boys - no sleep till brooklyn (1).mp3 | Beastie Boys | 3,859KB | Audio | |
| BSCspeedy800@fileshare | Beatles - Yellow Submarine.mp3 | Beatles | 2,462KB | Audio | |
| BSCspeedy800@fileshare | blink 182 - i miss you.mp3 | Blink 182 | 5,338KB | Audio | |
| BSCspeedy800@fileshare | Bon Jovi - It's My Life.mp3 | Bon Jovi | 656KB | Audio | |
| BSCspeedy800@fileshare | bon jovi - living on a prayer (1).mp3 | bo | 3,927KB | Audio | |
| BSCspeedy800@fileshare | Buba - Ugly.MP3 | Bubba Sparx | 1,601KB | Audio | |
| BSCspeedy800@fileshare | Chris Cagle - I Breathe In, I Breathe Out.mp3 | chris cagle | 3,824KB | Audio | |
| BSCspeedy800@fileshare | Course of Nature - Caught in the Sun.MP3 | Course of Nature | 4,552KB | Audio | |
| BSCspeedy800@fileshare | creed - what is this life for.mp3 | Creed | 3,869KB | Audio | |
| BSCspeedy800@fileshare | Darryl Worley~Have You Forgotten.wav | Darryl Worley | 688KB | Audio | |
| BSCspeedy800@fileshare | DMB - Angel.mp3 | Dave Matthews Band | 3,730KB | Audio | |
| BSCspeedy800@fileshare | Edwin Mccain - These Are The Moments.mp3 | Edwin Mccain | 3,940KB | Audio | |
| BSCspeedy800@fileshare | Elton John - True Love.mp3 | Elton Elton | 3,353KB | Audio | |
| BSCspeedy800@fileshare | elton john  key change(2001)(5).mp3 | Elton John | 4,009KB | Audio | |

Found 1213 files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Search  Traffic  Shop  Tell A Friend

New search  Download  Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BSCspeedy800@fileshare | Elton John - True Love.mp3 | Jhon Elton | 3,353KB | Audio |
| BSCspeedy800@fileshare | elton john- tiny dancer (2)(2) (5).mp3 | Elton John | 4,079KB | Audio |
| BSCspeedy800@fileshare | Fleetwood Mac - Tell Me Lies.mp3 | Fleetwood Mac | 3,456KB | Audio |
| BSCspeedy800@fileshare | Gavin DeGraw - Follow Through.mp3 | Gavin DeGraw | 2,323KB | Audio |
| BSCspeedy800@fileshare | Guns and Roses - Civil War.mp3 | Gretchen Wilson | 6,320KB | Audio |
| BSCspeedy800@fileshare | Hootie and the Blowfish - I Go Blind.mp3 | Hootie and The Blowfish | 2,952KB | Audio |
| BSCspeedy800@fileshare | Ingram Hill - In This State of Mind.mp3 | Ingram Hill | 3,440KB | Audio |
| 2 Users | Kenny Chesney - Unsinkable Ships.mp3 | Joe Nichols | 3,799KB | Audio |
| BSCspeedy800@fileshare | loanstar - I'm Already There.mp3 | Lonestar | 3,976KB | Audio |
| BSCspeedy800@fileshare | Mark Chesney - We danced.mp3 | Kenny Chesney | 1,028KB | Audio |
| BSCspeedy800@fileshare | maroon5 - Sunday Morning.mp3 | Maroon 5 | 3,926KB | Audio |
| BSCspeedy800@fileshare | Matchbox 20 - 3am.mp3 | MatchBox 20 | 3,548KB | Audio |
| BSCspeedy800@fileshare | Matchbox 20 - Disease.mp3 | Matchbox 20 | 3,486KB | Audio |
| BSCspeedy800@fileshare | Matchbox 20 - Girl Like That.mp3 | Matchbox 20 | 3,514KB | Audio |
| BSCspeedy800@fileshare | Matchbox 20 - If You're Gone.mp3 | Matchbox 20 | 4,295KB | Audio |
| BSCspeedy800@fileshare | Matchbox 20 - Push.mp3 | Matchbox 20 | 3,748KB | Audio |
| BSCspeedy800@fileshare | Matchbox20 - Superhero.mp3 | Matchbox 20 | 3,611KB | Audio |
| BSCspeedy800@fileshare | MEET VIRGINIA_TRAIN-4hn.mp3 | Train | 5,919KB | Audio |
| BSCspeedy800@fileshare | Montgomery Gentry- Hell Yeah.MP3 | Montgomery Gentry | 2,033KB | Audio |
| BSCspeedy800@fileshare | Nickelback - Saturday nights alright.mp3 | Nickelback | 3,508KB | Audio |
| BSCspeedy800@fileshare | Nickelback - Too Bad.mp3 | Nickelback | 3,686KB | Audio |
| BSCspeedy800@fileshare | Patti Page - Tennessee Waltz (1).mp3 | Patti_Page | 4,332KB | Audio |
| BSCspeedy800@fileshare | Thumbs.db | Unknown | 12KB | |
| BSCspeedy800@fileshare | phish - Farm house.mp3 | Phish | 4,656KB | Audio |
| BSCspeedy800@fileshare | phish - Freebird (5) (7).mp3 | Lynyrd Skynyrd | 3,475KB | Audio |
| BSCspeedy800@fileshare | Seven Mary Three - Lucky.mp3 | Seven Mary Three | 3,710KB | Audio |
| BSCspeedy800@fileshare | Shinedown - Simple Man.mp3 | Shinedown | 9,580KB | Audio |
| BSCspeedy800@fileshare | Smashing Pumpkins - Ava Adore.mp3 | Smashing Pumpkins | 4,055KB | Audio |
| BSCspeedy800@fileshare | Smashing Pumpkins - Landside.mp3 | Smashing Pumpkins | 2,180KB | Audio |

Found: 1213 files

2,213,528 users online, sharing 1,010,547,889 files (36,434,944 GB)   Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BSCspeedy800@fileshare | Smashing Pumpkins- Landslide.mp3 | Smashing Pumpkins | 2,180KB | Audio |
| BSCspeedy800@fileshare | Splash water falls.wma | Ludacris | 4,581KB | Audio |
| BSCspeedy800@fileshare | strass4cpt.txt | Unknown | 0KB | |
| BSCspeedy800@fileshare | Tim Mcgraw - Barbeque Stain.mp3 | Tim McGraw | 2,857KB | Audio |
| BSCspeedy800@fileshare | Tim Mcgraw - Just to see you smile.mp3 | Tim McGraw | 3,329KB | Audio |
| BSCspeedy800@fileshare | Tim McGraw - My Next 30 Years.mp3 | Tim Mcgraw | 3,393KB | Audio |
| BSCspeedy800@fileshare | Tom Petty - American Girl.mp3 | Tom Petty_The Heartbr… | 3,273KB | Audio |
| BSCspeedy800@fileshare | Tom Petty - Roll Another Joint.mp3 | Tom Petty | 4,523KB | Audio |
| BSCspeedy800@fileshare | Tom Petty - The Last DJ.mp3 | Tom Petty | 3,599KB | Audio |
| BSCspeedy800@fileshare | Trace Adkins - Hot Mama.wma | Trace Adkins | 3,112KB | Audio |
| BSCspeedy800@fileshare | Track01.cda | Unknown | 0KB | |
| BSCspeedy800@fileshare | Tracy Byrd - Watermellon Crawl.mp3 | Trace Adkins | 2,858KB | Audio |
| BSCspeedy800@fileshare | train - drops of jupiter.mp3 | Train | 4,003KB | Audio |
| BSCspeedy800@fileshare | Trent_Willmon-1-Beer_Man.wma | Trent Willmon | 3,243KB | Audio |
| BSCspeedy800@fileshare | Desktop.ini | Unknown | 0KB | |
| BSCspeedy800@fileshare | dan and kelly.JPG | Unknown | 73KB | Image |
| BSCspeedy800@fileshare | BNL.m3u | Unknown | 0KB | |
| BSCspeedy800@fileshare | Study songs.m3u | Unknown | 1KB | |
| BSCspeedy800@fileshare | AlbumArt_{EFAB48E1-2810-467B-AEB5-3D0BAF7776F3}_… | Unknown | 9KB | Image | AlbumArt_{EFAB48E1-2810-467B- |
| BSCspeedy800@fileshare | AlbumArt_{EFAB48E1-2810-467B-AEB5-3D0BAF7776F3}_… | Unknown | 2KB | Image | AlbumArt_{EFAB48E1-2810-467B- |
| BSCspeedy800@fileshare | AlbumArt_{FB6EBF4A-4016-4B9E-B561-AD2FC6FFFAA7}_… | Unknown | 9KB | Image | AlbumArt_{FB6EBF4A-4016-4B9E- |
| BSCspeedy800@fileshare | AlbumArt_{FB6EBF4A-4016-4B9E-B561-AD2FC6FFFAA7}_… | Unknown | 2KB | Image | AlbumArt_{FB6EBF4A-4016-4B9E- |
| BSCspeedy800@fileshare | AlbumArt_{0D4A0A8C-B3CA-46A3-8940-A68AA1D43CF1}… | Unknown | 11KB | Image | AlbumArt_{0D4A0A8C-B3CA-46A3 |
| BSCspeedy800@fileshare | AlbumArt_{0D4A0A8C-B3CA-46A3-8940-A68AA1D43CF1}… | Unknown | 2KB | Image | AlbumArt_{0D4A0A8C-B3CA-46A3 |
| BSCspeedy800@fileshare | from autumn to ashes - the royal crown vs blue duchess.m… | from autum to ashes | 3,735KB | Audio | The Royal Crow |
| BSCspeedy800@fileshare | Fuel - Bad Day.mp3 | Fuel | 3,072KB | Audio |
| BSCspeedy800@fileshare | Fuel - Hemorrhage (In My Hands).mp3 | Fuel | 3,760KB | Audio |
| BSCspeedy800@fileshare | Fuel - Shimmer.mp3 | Fuel | 3,340KB | Audio |
| BSCspeedy800@fileshare | Garth Brooks - Friends in Low Places.mp3 | Garth Brooks | 4,056KB | Audio |
| BSCspeedy800@fileshare | Garth Brooks - Rodeo.mp3 | Garth Brooks | 3,628KB | Audio |

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search    Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| BSCspeedy800@fileshare | Garth Brooks - Friends in Low Places.mp3 | Garth Brooks | 4,056KB | Audio |
| BSCspeedy800@fileshare | Garth Brooks - Rodeo.mp3 | Garth Brooks | 3,638KB | Audio |
| BSCspeedy800@fileshare | Garth Brooks - The Dance.mp3 | Garth Brooks | 3,446KB | Audio |
| BSCspeedy800@fileshare | Garth Brooks - The River.mp3 | Garth Brooks | 4,166KB | Audio |
| BSCspeedy800@fileshare | Garth Brooks - The Thunder Rolls.mp3 | Garth Brooks | 3,472KB | Audio |
| BSCspeedy800@fileshare | Garth Brooks - Two Pina Coladas.mp3 | Garth Brooks | 3,358KB | Audio |
| BSCspeedy800@fileshare | Gavin DeGraw - Anyway.mp3 | Gavin DeGraw | 2,348KB | Audio |
| BSCspeedy800@fileshare | Gavin DeGraw - Belief.mp3 | Gavin DeGraw | 2,840KB | Audio |
| BSCspeedy800@fileshare | Gavin DeGraw - I Don't Wanna Be.mp3 | Gavin DeGraw | 3,322KB | Audio |
| BSCspeedy800@fileshare | gavin degraw-jealous.mp3 | Gavin DeGraw | 2,418KB | Audio |
| BSCspeedy800@fileshare | Desktop.ini | Unknown | 0KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{E5A81216-5AD1-4674-AC06-61A6D519393A}_... | Unknown | 7KB | Image | AlbumArt_{E5A81216-5AD1-4674-... |
| BSCspeedy800@fileshare | AlbumArt_{E5A81216-5AD1-4674-AC06-61A6D519393A}_... | Unknown | 2KB | Image | AlbumArt_{E5A81216-5AD1-4674-... |
| BSCspeedy800@fileshare | AlbumArt_{EDA3C930-2305-43EE-A404-1A33545FEA8A}_... | Unknown | 4KB | Image | AlbumArt_{EDA3C930-2305-43EE-... |
| BSCspeedy800@fileshare | AlbumArt_{EDA3C930-2305-43EE-A404-1A33545FEA8A}_... | Unknown | 1KB | Image | AlbumArt_{EDA3C930-2305-43EE-... |
| BSCspeedy800@fileshare | AlbumArt_{F3083E9C-15C2-44DC-A228-B6F3AEB82F4C}_... | Unknown | 7KB | Image | AlbumArt_{F3083E9C-15C2-44DC-... |
| BSCspeedy800@fileshare | AlbumArt_{F3083E9C-15C2-44DC-A228-B6F3AEB82F4C}_... | Unknown | 2KB | Image | AlbumArt_{F3083E9C-15C2-44DC-... |
| BSCspeedy800@fileshare | Desktop.ini | Unknown | 0KB | Image |
| BSCspeedy800@fileshare | Desktop.ini | Unknown | 0KB | Image |
| BSCspeedy800@fileshare | Desktop.ini | Unknown | 0KB | Image |
| BSCspeedy800@fileshare | Desktop.ini | Unknown | 0KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{F888CC532-9EC4-42E3-8367-2CE4FC93CC1F}_... | Unknown | 1KB | Image | AlbumArt_{F888CC532-9EC4-42E3- |
| BSCspeedy800@fileshare | Ingram Hill - Chicago.mp3 | Ingram Hill | 5,380KB | Audio |
| BSCspeedy800@fileshare | AlbumArtSmall.jpg | Unknown | 1KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{CAAEE3D3-1E76-4E3E-B207-CF3666D031BAE}_... | Unknown | 5KB | Image | AlbumArt_{CAAEE3D3-1E76-4E3E- |
| BSCspeedy800@fileshare | revolution-andiamo_AUTHORITY ZERO.mp3 | Authority zero | 3,226KB | Audio |
| BSCspeedy800@fileshare | desktop.ini | Unknown | 0KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{207B4918-AD45-46F0-A020-0560EE687843}_... | Unknown | 14KB | Image | AlbumArt_{207B4918-AD45-46F0- |
| BSCspeedy800@fileshare | AlbumArt_{207B4918-AD45-46F0-A020-0560EE687843}_... | Unknown | 3KB | Image | AlbumArt_{207B4918-AD45-46F0- |

2,213,528 users online, sharing 1,010,547,889 files (8,434,944 GB).  Not sharing any files

Found 213 files.

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BSCspeedy800@fileshare | AlbumArt_{2D7B4918-AD45-46F0-A020-D560EE687B43}_... | Unknown | 3KB | Image | AlbumArt_{2D7B4918-AD45-46F0- |
| BSCspeedy800@fileshare | 10 St. Robinson in His Cadillac Dream 10.wma | A | 7,433KB | Audio | 10 St. Robinson in His |
| BSCspeedy800@fileshare | desktop.ini | Unknown | 0KB | | 0 |
| BSCspeedy800@fileshare | 01 Hangin' Around 1.wma | A | 1,965KB | Audio | 02 Mrs. |
| BSCspeedy800@fileshare | 02 Mrs. Potter's Lullaby 2.wma | A | 3,664KB | Audio | |
| BSCspeedy800@fileshare | 04 Four Days 4.wma | A | 1,648KB | Audio | |
| BSCspeedy800@fileshare | 05 All My Friends 5.wma | A | 2,300KB | Audio | |
| BSCspeedy800@fileshare | 06 High Life 6.wma | A | 3,012KB | Audio | |
| BSCspeedy800@fileshare | 07 Colorblind 7.wma | A | 1,613KB | Audio | |
| BSCspeedy800@fileshare | 08 I Wish I Was a Girl 8.wma | A | 2,807KB | Audio | 08 I |
| BSCspeedy800@fileshare | 09 Speedway 9.wma | A | 1,775KB | Audio | |
| BSCspeedy800@fileshare | 07 We're Forgiven.wma | A | 2,150KB | Audio | |
| BSCspeedy800@fileshare | 08 Things Don't Always Turn Out That Way.wma | A | 1,989KB | Audio | 08 Things Don't Always |
| BSCspeedy800@fileshare | 09 Just That Good.wma | A | 1,863KB | Audio | |
| BSCspeedy800@fileshare | 10 Thank You.wma | A | 1,411KB | Audio | |
| BSCspeedy800@fileshare | desktop.ini | Unknown | 0KB | | |
| BSCspeedy800@fileshare | desktop.ini | Unknown | 0KB | | |
| BSCspeedy800@fileshare | desktop.ini | Unknown | 0KB | | |
| BSCspeedy800@fileshare | desktop.ini | Unknown | 0KB | | |
| BSCspeedy800@fileshare | AlbumArtSmall.jpg | Unknown | 2KB | Image | |
| BSCspeedy800@fileshare | AlbumArt_{18307895-1109-433B-A630-0E8885C293FE}_1... | Unknown | 7KB | Image | AlbumArt_{18307895-1109-433B- |
| BSCspeedy800@fileshare | 03 Start Again.wma | A | 1,857KB | Audio | |
| BSCspeedy800@fileshare | 11 Shine Inside.wma | A | 4,896KB | Audio | |
| BSCspeedy800@fileshare | desktop.ini | Unknown | 0KB | | |
| BSCspeedy800@fileshare | desktop.ini | Unknown | 0KB | | |
| BSCspeedy800@fileshare | AlbumArtSmall.jpg | Unknown | 2KB | Image | |
| BSCspeedy800@fileshare | AlbumArt_{5624F651-29C1-4E53-BD38-C7C9DD46885D}_... | Unknown | 7KB | Image | AlbumArt_{5624F651-29C1-4E53- |
| BSCspeedy800@fileshare | desktop.ini | Unknown | 0KB | | |
| BSCspeedy800@fileshare | 06 Live a Lie.wma | A | 1,749KB | Audio | |
| BSCspeedy800@fileshare | 00 By Vour Side.wma | A | 1,917KB | Audio | |

2,213,528 users online, sharing 1,010,597,889 files (36,434,944 GB)   Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BSCspeedy800@fileshare | 08 Live a Lie.wma | A | 1,748KB | Audio |
| BSCspeedy800@fileshare | 09 By Your Side.wma | A | 1,317KB | Audio |
| BSCspeedy800@fileshare | 10 Faded.wma | A | 1,613KB | Audio |
| BSCspeedy800@fileshare | desktop.ini | Unknown | 0KB | |
| BSCspeedy800@fileshare | desktop.ini | Unknown | 0KB | |
| BSCspeedy800@fileshare | 01 Harder to Breathe.wma | A | 1,376KB | Audio |
| BSCspeedy800@fileshare | 02 This Love.wma | A | 1,637KB | Audio |
| BSCspeedy800@fileshare | 03 Shiver.wma | A | 1,429KB | Audio |
| BSCspeedy800@fileshare | 04 She Will Be Loved.wma | A | 2,039KB | Audio |
| BSCspeedy800@fileshare | 05 Tangled.wma | A | 1,572KB | Audio |
| BSCspeedy800@fileshare | 06 The Sun.wma | A | 1,992KB | Audio |
| BSCspeedy800@fileshare | 07 Must Get Out.wma | A | 1,895KB | Audio |
| BSCspeedy800@fileshare | 08 Sunday Morning.wma | A | 1,948KB | Audio |
| BSCspeedy800@fileshare | 09 Secret.wma | A | 2,335KB | Audio |
| BSCspeedy800@fileshare | 10 Through With You.wma | A | 1,440KB | Audio |
| BSCspeedy800@fileshare | 11 Not Coming Home.wma | A | 2,068KB | Audio |
| BSCspeedy800@fileshare | 12 Sweetest Goodbye.wma | A | 2,141KB | Audio |
| BSCspeedy800@fileshare | desktop.ini | Unknown | 0KB | |
| BSCspeedy800@fileshare | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{29F9DA2E-73CC-4CD8-AB9F-CE819E14457B}_... | Unknown | 7KB | Image | AlbumArt_{29F9DA2E-73CC-4CD8 |
| BSCspeedy800@fileshare | desktop.ini | Unknown | 0KB | |
| BSCspeedy800@fileshare | desktop.ini | Unknown | 0KB | |
| BSCspeedy800@fileshare | desktop.ini | Unknown | 0KB | |
| BSCspeedy800@fileshare | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{2CE54D13-0EED-4EFE-B88A-F9245A53299E}_... | Unknown | 8KB | Image | AlbumArt_{2CE54D13-0EED-4EFE- |
| BSCspeedy800@fileshare | 01 Voices.wma | A | 1,522KB | Audio |
| BSCspeedy800@fileshare | 02 The Game.wma | A | 1,798KB | Audio |
| BSCspeedy800@fileshare | 03 Stupify.wma | A | 2,179KB | Audio |
| BSCspeedy800@fileshare | 04 Down With the Sickness.wma | A | 2,306KB | Audio |

Found 1218 files

2,213,528 users online, sharing 1,010,547,888 files (36,434,944 GB)   Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BSCspeedy800@fileshare | 04 Down With the Sickness.wma | A | 2,206KB | Audio |
| BSCspeedy800@fileshare | 05 Violence Fetish.wma | A | 1,613KB | Audio |
| BSCspeedy800@fileshare | 06 Fear.wma | A | 1,798KB | Audio |
| BSCspeedy800@fileshare | 07 Numb.wma | A | 1,780KB | Audio |
| BSCspeedy800@fileshare | 08 Want.wma | A | 1,842KB | Audio |
| BSCspeedy800@fileshare | 09 Conflict.wma | A | 2,179KB | Audio |
| BSCspeedy800@fileshare | 10 Shout 2000.wma | A | 2,041KB | Audio |
| BSCspeedy800@fileshare | 11 Droppin' Plates.wma | A | 1,816KB | Audio |
| BSCspeedy800@fileshare | 12 Meaning of Life.wma | A | 1,918KB | Audio |
| BSCspeedy800@fileshare | desktop.ini | Unknown | 0KB |  |
| BSCspeedy800@fileshare | 04 Slow Me Down.wma | A | 1,616KB | Audio |
| BSCspeedy800@fileshare | 05 One Late Night.wma | A | 1,513KB | Audio |
| BSCspeedy800@fileshare | 06 Seize the Day.wma | A | 1,299KB | Audio |
| BSCspeedy800@fileshare | 07 Somewhere.wma | A | 1,590KB | Audio |
| BSCspeedy800@fileshare | 03 Wasting My Time.wma | A | 2,135KB | Audio |
| BSCspeedy800@fileshare | 06 On a High.wma | A | 1,733KB | Audio |
| BSCspeedy800@fileshare | 06 Adrienne.wma | A | 2,144KB | Audio |
| BSCspeedy800@fileshare | 02 Nothing's Changed.wma | A | 2,256KB | Audio |
| BSCspeedy800@fileshare | 03 Wherever You Will Go.wma | A | 1,654KB | Audio |
| BSCspeedy800@fileshare | 01 Unstoppable.wma | A | 1,889KB | Audio |
| BSCspeedy800@fileshare | 03 Everything.wma | A | 1,631KB | Audio |
| BSCspeedy800@fileshare | 04 Art.wma | A | 2,229KB | Audio |
| BSCspeedy800@fileshare | 05 Myself.wma | A | 1,804KB | Audio |
| BSCspeedy800@fileshare | 02 Poem.wma | A | 1,502KB | Audio |
| BSCspeedy800@fileshare | 04 Could It Be Any Harder.wma | A | 2,226KB | Audio |
| BSCspeedy800@fileshare | AlbumArt_{8CC6D02F-7D72-487E-A929-EB1F6A7F3A3C}_... | Unknown | 8KB | Image |
| BSCspeedy800@fileshare | Desktop.ini | Unknown | 0KB |  |
| BSCspeedy800@fileshare | 01 Sometimes.wma | A | 1,275KB | Audio |
| BSCspeedy800@fileshare | 02 Hail Hail.wma | A | 1,752KB | Audio |
| BSCspeedy800@fileshare | 03 Who Vou Are.wma | A | 1,050KB | Audio |

2,213,528 users online, sharing 1,010,547,889 files (36,434,944 GB)   Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BSCspeedy800@fileshare | 02 Hail Hail.wma | A | 1,762KB | Audio |
| BSCspeedy800@fileshare | 03 Who You Are.wma | A | 1,826kB | Audio |
| BSCspeedy800@fileshare | 04 In My Tree.wma | A | 1,899KB | Audio |
| BSCspeedy800@fileshare | 05 Smile.wma | A | 1,841KB | Audio |
| BSCspeedy800@fileshare | 06 Off He Goes.wma | A | 2,867KB | Audio |
| BSCspeedy800@fileshare | 07 Habit.wma | A | 1,715KB | Audio |
| BSCspeedy800@fileshare | 08 Red Mosquito.wma | A | 1,929KB | Audio |
| BSCspeedy800@fileshare | 09 Lukin.wma | A | 504KB | Audio |
| BSCspeedy800@fileshare | 10 Present Tense.wma | A | 2,744KB | Audio |
| BSCspeedy800@fileshare | 11 Mankind.wma | A | 1,656KB | Audio |
| BSCspeedy800@fileshare | 12 I'm Open.wma | A | 1,407KB | Audio |
| BSCspeedy800@fileshare | 13 Around the Bend.wma | A | 2,175KB | Audio |
| BSCspeedy800@fileshare | AlbumArtSmall.jpg | Unknown | 3KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{3EB81655-0EBD-40CB-B38A-83923C11AD8C}_... | Unknown | 14KB | Image |
| BSCspeedy800@fileshare | Desktop.ini | Unknown | 0KB | Image |
| BSCspeedy800@fileshare | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{9E2EB4A0-F3EE-45FF-BB61-973F36120E0A}_i... | Unknown | 7KB | Image |
| BSCspeedy800@fileshare | Desktop.ini | Unknown | 0KB | Image |
| BSCspeedy800@fileshare | 01 Get Over It.wma | A | 1,671KB | Audio |
| BSCspeedy800@fileshare | 02 Love Will Keep Us Alive.wma | A | 1,926KB | Audio |
| BSCspeedy800@fileshare | 03 The Girl from Yesterday.wma | A | 1,615KB | Audio |
| BSCspeedy800@fileshare | 04 Learn to Be Still.wma | A | 2,125KB | Audio |
| BSCspeedy800@fileshare | 05 Tequila Sunrise.wma | A | 1,656KB | Audio |
| BSCspeedy800@fileshare | 06 Hotel California.wma | A | 3,424KB | Audio |
| BSCspeedy800@fileshare | 07 Wasted Time.wma | A | 2,538KB | Audio |
| BSCspeedy800@fileshare | 08 Pretty Maids All in a Row.wma | A | 2,122KB | Audio |
| BSCspeedy800@fileshare | 09 I Can't Tell You Why.wma | A | 2,471KB | Audio |
| BSCspeedy800@fileshare | 10 New York Minute.wma | A | 3,151KB | Audio |
| BSCspeedy800@fileshare | 12 Take It Easy.wma | A | 2,155KB | Audio |
| BSCspeedy800@fileshare | | A | 1,278KB | Audio |

AlbumArt_{3EB81655-0EBD-40CB

02 Love
03 The

08 Pretty
09 I

213,528 users online, sharing 1,010,597,889 files (36,494,944 GB)    Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| BSCspeedy800@fileshare | 12 Take It Easy.wma | A | 2,195KB | Audio |
| BSCspeedy800@fileshare | 13 In the City.wma | A | 1,973KB | Audio |
| BSCspeedy800@fileshare | 14 Life in the Fast Lane.wma | A | 2,861KB | Audio |
| BSCspeedy800@fileshare | 15 Desperado.wma | A | 2,020KB | Audio |
| BSCspeedy800@fileshare | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{427CA566-E7E9-4ECD-9ED1-1D0ADB9007E8}... | Unknown | 7KB | Image |
| BSCspeedy800@fileshare | Desktop.ini | Unknown | 0KB | Image |
| BSCspeedy800@fileshare | AlbumArtSmall.jpg | Unknown | 1KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{CAF74C9C-9048-41C4-A849-6E32B2C26951}... | Unknown | 6KB | Image |
| BSCspeedy800@fileshare | Desktop.ini | Unknown | 0KB | Image |
| BSCspeedy800@fileshare | 01 Track 1.wma | A | 1,436KB | Audio |
| BSCspeedy800@fileshare | 02 Track 2.wma | A | 2,382KB | Audio |
| BSCspeedy800@fileshare | 03 Track 3.wma | A | 2,626KB | Audio |
| BSCspeedy800@fileshare | 04 Track 4.wma | A | 1,697KB | Audio |
| BSCspeedy800@fileshare | 05 Track 5.wma | A | 1,612KB | Audio |
| 2 Users | 06 Track 6.wma | A | 1,858KB | Audio |
| BSCspeedy800@fileshare | 07 Track 7.wma | A | 1,843KB | Audio |
| BSCspeedy800@fileshare | 08 Track 8.wma | A | 1,685KB | Audio |
| BSCspeedy800@fileshare | 09 Track 9.wma | A | 1,553KB | Audio |
| BSCspeedy800@fileshare | 10 Track 10.wma | A | 1,277KB | Audio |
| BSCspeedy800@fileshare | 11 Track 11.wma | A | 1,779KB | Audio |
| BSCspeedy800@fileshare | 12 Track 12.wma | A | 2,119KB | Audio |
| 2 Users | 13 Track 13.wma | A | 1,981KB | Audio |
| 2 Users | 14 Track 14.wma | A | 1,957KB | Audio |
| 2 Users | 16 Track 16.wma | A | 2,119KB | Audio |
| BSCspeedy800@fileshare | 17 Track 17.wma | A | 1,899KB | Audio |
| BSCspeedy800@fileshare | 18 Track 18.wma | A | 2,728KB | Audio |
| BSCspeedy800@fileshare | 06 Mourning.wma | A | 2,063KB | Audio |
| BSCspeedy800@fileshare | 07 Astounded.wma | A | 2,069KB | Audio |

AlbumArt_{427CA566-E7E9-4ECD

AlbumArt_{CAF74C9C-9048-41C4-

Found 1213 files.

213,528 users online, sharing 1,010,547,081 files (36,434,944 ...) Not sharing any files

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| BSCspeedy800@fileshare | 07 Astounded.wma | A | 2,069KB | Audio |
| BSCspeedy800@fileshare | 08 I'll Stay Here.wma | A | 1,993KB | Audio |
| BSCspeedy800@fileshare | 09 Frequency.wma | A | 1,899KB | Audio |
| BSCspeedy800@fileshare | 10 All to Myself.wma | A | 1,785KB | Audio |
| BSCspeedy800@fileshare | 11 Hate Me.wma | A | 1,594KB | Audio |
| BSCspeedy800@fileshare | 12 Inside Your Head.wma | A | 2,412KB | Audio |
| BSCspeedy800@fileshare | 06 When.wma | A | 1,933KB | Audio |
| BSCspeedy800@fileshare | 07 Fault.wma | A | 1,575KB | Audio |
| BSCspeedy800@fileshare | 08 Sumtimes.wma | A | 2,129KB | Audio |
| BSCspeedy800@fileshare | 09 Breathe.wma | A | 2,036KB | Audio |
| BSCspeedy800@fileshare | 10 Like.wma | A | 2,200KB | Audio |
| BSCspeedy800@fileshare | 11 Dreams.wma | A | 1,763KB | Audio |
| BSCspeedy800@fileshare | 12 Time.wma | A | 1,578KB | Audio |
| BSCspeedy800@fileshare | 01 Losing a Whole Year.wma | A | 1,589KB | Audio |
| BSCspeedy800@fileshare | 03 Semi-Charmed Life.wma | A | 2,125KB | Audio |
| BSCspeedy800@fileshare | 04 Jumper.wma | A | 2,157KB | Audio |
| BSCspeedy800@fileshare | 05 Graduate.wma | A | 1,504KB | Audio |
| BSCspeedy800@fileshare | 06 How's It Going to Be.wma | A | 2,005KB | Audio |
| BSCspeedy800@fileshare | 07 Thanks a Lot.wma | A | 2,354KB | Audio |
| BSCspeedy800@fileshare | 08 Burning Man.wma | A | 1,424KB | Audio |
| BSCspeedy800@fileshare | 09 Good For You.wma | A | 1,841KB | Audio |
| BSCspeedy800@fileshare | 10 London.wma | A | 1,480KB | Audio |
| BSCspeedy800@fileshare | 11 I Want You.wma | A | 2,128KB | Audio |
| BSCspeedy800@fileshare | 12 The Background.wma | A | 2,351KB | Audio |
| BSCspeedy800@fileshare | 13 Motorcycle Drive By.wma | A | 2,078KB | Audio |
| BSCspeedy800@fileshare | 14 God of Wine.wma | A | 2,509KB | Audio |
| BSCspeedy800@fileshare | 01 Mine.wma | A | 1,821KB | Audio |
| BSCspeedy800@fileshare | 02 Narcolepsy.wma | A | 1,808KB | Audio |
| BSCspeedy800@fileshare | 11 Why Should You Come When I Call..wma | A | 2,203KB | Audio |

2,213,528 users online, sharing 1,010,547,889 files (36,434,544 GB)    Not sharing any files

Found 1213 files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BSCspeedy800@fileshare | 11 Why Should You Come When I Call.wma | A | 2,203KB | Audio | 11 Why Should You |
| BSCspeedy800@fileshare | 12 Up All Night (Frankie Miller Goes to Hollywood).wma | A | 2,443KB | Audio | 12 Up All Night (Frankie Miller |
| BSCspeedy800@fileshare | 13 Holiday in Spain-Big Yellow Taxi.wma | A | 4,168KB | Audio | |
| BSCspeedy800@fileshare | AlbumArtSmall.jpg | Unknown | 2KB | Image | |
| BSCspeedy800@fileshare | AlbumArt_{10711A09-C7A0-4D90-8C69-AFEDD1EDEAFC}... | Unknown | 13KB | Image | AlbumArt_{10711A09-C7A0-4D90 |
| BSCspeedy800@fileshare | desktop.ini | Unknown | 0KB | Image | |
| BSCspeedy800@fileshare | 01 Catapult.wma | A | 1,710KB | Audio | |
| BSCspeedy800@fileshare | 02 Angels of the Silences.wma | A | 1,737KB | Audio | 02 An |
| BSCspeedy800@fileshare | 03 Daylight Fading.wma | A | 1,825KB | Audio | |
| BSCspeedy800@fileshare | 04 I'm Not Sleeping.wma | A | 2,358KB | Audio | 05 G |
| BSCspeedy800@fileshare | 05 Goodnight Elisabeth.wma | A | 2,531KB | Audio | 0 |
| BSCspeedy800@fileshare | 06 Children in Bloom.wma | A | 2,564KB | Audio | |
| BSCspeedy800@fileshare | 07 Have You Seen Me Lately~.wma | A | 1,989KB | Audio | 07 Have Yo |
| BSCspeedy800@fileshare | 08 Miller's Angels.wma | A | 3,115KB | Audio | |
| BSCspeedy800@fileshare | 09 Another Horsedreamer's Blues.wma | A | 2,159KB | Audio | 09 Another Ho |
| BSCspeedy800@fileshare | 10 Recovering the Satellites.wma | A | 2,570KB | Audio | 10 Recov |
| BSCspeedy800@fileshare | 11 Monkey.wma | A | 1,443KB | Audio | |
| BSCspeedy800@fileshare | 12 Mercury.wma | A | 1,343KB | Audio | |
| BSCspeedy800@fileshare | 13 A Long December.wma | A | 2,355KB | Audio | |
| BSCspeedy800@fileshare | 14 Walkaways.wma | A | 575KB | Audio | |
| BSCspeedy800@fileshare | AlbumArtSmall.jpg | Unknown | 2KB | Image | |
| BSCspeedy800@fileshare | AlbumArt_{C3AAE58F-D7E0-44EE-B6FE-F983E19543C4}_... | Unknown | 8KB | Image | AlbumArt_{C3AAE58F-D7E0-44EE |
| BSCspeedy800@fileshare | desktop.ini | Unknown | 0KB | Image | |
| BSCspeedy800@fileshare | Counting Crows - Long December.mp3 | Counting Crows | 4,652KB | Audio | |
| BSCspeedy800@fileshare | 02 Deny.wma | A | 1,868KB | Audio | |
| BSCspeedy800@fileshare | 11 Let You Down.wma | A | 1,672KB | Audio | |
| BSCspeedy800@fileshare | 07 Make Yourself.wma | A | 1,454KB | Audio | |
| BSCspeedy800@fileshare | desktop.ini | Unknown | 0KB | Audio | |
| BSCspeedy800@fileshare | 03 All for You [Full Band Version].wma | A | 1,739KB | Audio | 03 All for You |
| BSCspeedy800@fileshare | 05 W...ld It Be Do..wma | A | 2,917KB | Audio | |

2,213,528 users online, sharing 1,010,547,889 files (36,434,944 (GB))  Not sharing any files

Found 1213 files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BSCspeedy800@fileshare | 03 All for You [Full Band Version].wma | A | 1,739KB | Audio |
| BSCspeedy800@fileshare | 05 Wanted It to Be.wma | A | 2,317KB | Audio |
| BSCspeedy800@fileshare | 06 Think About Me.wma | A | 1,490KB | Audio |
| BSCspeedy800@fileshare | 07 So Long.wma | A | 2,171KB | Audio |
| BSCspeedy800@fileshare | 08 Supermen.wma | A | 1,907KB | Audio |
| BSCspeedy800@fileshare | 09 Concede.wma | A | 1,874KB | Audio |
| BSCspeedy800@fileshare | 10 Cerilene.wma | A | 2,634KB | Audio |
| BSCspeedy800@fileshare | 11 We'll Find It.wma | A | 2,364KB | Audio |
| BSCspeedy800@fileshare | 12 Starfish.wma | A | 2,112KB | Audio |
| BSCspeedy800@fileshare | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{9C4A414F-811D-4E43-8700-E1A8BC2DEA00}_... | Unknown | 12KB | Image |
| BSCspeedy800@fileshare | desktop.ini | Unknown | 0KB | Image |
| BSCspeedy800@fileshare | 01 Statesboro Blues.wma | A | 2,042KB | Audio |
| BSCspeedy800@fileshare | AlbumArtSmall.jpg | Unknown | 1KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{E1D66EC4-1E98-4C15-A797-B224E0E13F70}_L... | Unknown | 7KB | Image |
| BSCspeedy800@fileshare | desktop.ini | Unknown | 0KB | Image |
| BSCspeedy800@fileshare | desktop.ini | Unknown | 0KB | Image |
| BSCspeedy800@fileshare | 01 Ain't Wastin' Time No More.wma | A | 1,760KB | Audio |
| BSCspeedy800@fileshare | 02 Les Brers in a Minor.wma | A | 4,324KB | Audio |
| BSCspeedy800@fileshare | 03 Melissa.wma | A | 1,868KB | Audio |
| BSCspeedy800@fileshare | 04 Mountain Jam [Live].wma | A | 15,965KB | Audio |
| BSCspeedy800@fileshare | 05 One Way Out [Live].wma | A | 2,364KB | Audio |
| BSCspeedy800@fileshare | 06 Trouble No More [Live].wma | A | 1,780KB | Audio |
| BSCspeedy800@fileshare | 07 Stand Back.wma | A | 1,645KB | Audio |
| BSCspeedy800@fileshare | 08 Blue Sky.wma | A | 2,461KB | Audio |
| BSCspeedy800@fileshare | 09 Little Martha.wma | A | 1,018KB | Audio |
| BSCspeedy800@fileshare | AlbumArtSmall.jpg | Unknown | 1KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{EB4BDE41-4EF1-486B-B102-2E9E6F5D1B70}_L... | Unknown | 5KB | Image |
| BSCspeedy800@fileshare | desktop.ini | Unknown | 0KB | |
| BSCspeedy800@fileshare | 11 Shandied.wma | Unknown | | Audio |

[1,213,528 users online, sharing 1,010,547,880 files (36,493,944 GB)]  No sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BSCspeedy800@fileshare | desktop.ini | Unknown | 0KB | |
| BSCspeedy800@fileshare | 11 Stigmatized.wma | A | 2,138KB | Audio |
| BSCspeedy800@fileshare | 02 Have You Seen Me Lately~.wma | A | 1,883KB | Audio |
| BSCspeedy800@fileshare | 03 Angels of the Silences.wma | A | 1,886KB | Audio |
| BSCspeedy800@fileshare | 04 Catapult.wma | A | 1,886KB | Audio |
| BSCspeedy800@fileshare | 05 Mr. Jones.wma | A | 2,517KB | Audio |
| BSCspeedy800@fileshare | 06 Rain King.wma | A | 2,787KB | Audio |
| BSCspeedy800@fileshare | 07 Mercury.wma | A | 1,792KB | Audio |
| BSCspeedy800@fileshare | 08 Ghost Train.wma | A | 2,596KB | Audio |
| BSCspeedy800@fileshare | 09 Anna Begins.wma | A | 6,603KB | Audio |
| BSCspeedy800@fileshare | 10 Chelsea.wma | A | 2,974KB | Audio |
| BSCspeedy800@fileshare | AlbumArtSmall.jpg | Unknown | 2KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{38A4F66C-771C-469D-95E7-8C24403E6E0}_... | Unknown | 10KB | Image |
| BSCspeedy800@fileshare | desktop.ini | Unknown | 0KB | |
| BSCspeedy800@fileshare | desktop.ini | Unknown | 0KB | |
| BSCspeedy800@fileshare | 15 Track 15.wma | A | 1,823KB | Audio |
| BSCspeedy800@fileshare | 01 Track 1.wma | A | 1,607KB | Audio |
| BSCspeedy800@fileshare | 04 Track 4.wma | A | 1,824KB | Audio |
| BSCspeedy800@fileshare | 05 Track 5.wma | A | 1,783KB | Audio |
| BSCspeedy800@fileshare | 07 Track 7.wma | A | 1,628KB | Audio |
| BSCspeedy800@fileshare | 08 Track 8.wma | A | 1,308KB | Audio |
| BSCspeedy800@fileshare | 09 Track 9.wma | A | 1,437KB | Audio |
| BSCspeedy800@fileshare | 10 Track 10.wma | A | 1,458KB | Audio |
| BSCspeedy800@fileshare | 11 Track 11.wma | A | 1,478KB | Audio |
| BSCspeedy800@fileshare | 12 Track 12.wma | A | 1,504KB | Audio |
| BSCspeedy800@fileshare | 15 Track 15.wma | A | 1,364KB | Audio |
| BSCspeedy800@fileshare | desktop.ini | Unknown | 0KB | |
| BSCspeedy800@fileshare | AlbumArt_{28FB3552-C604-48D2-8D25-826056363F7F9E}_1... | Unknown | 9KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{28FB3552-C604-48D2-8D25-826056363F7F9E}_... | Unknown | 2KB | Image |

Found 1,213 files

213,528 users online, sharing 1,010,547,889 files (6,434,944 GB) | Not sharing any files

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| BSCspeedy800@fileshare | AlbumArt_{2BFB3552-C604-48D2-8D25-8260563F7F9E}_... | Unknown | 2KB | Image | AlbumArt_{2BFB3552-C604-48D2 |
| BSCspeedy800@fileshare | 17 Track 17.wma | A | 1,786KB | Audio | |
| BSCspeedy800@fileshare | 18 Track 18.wma | A | 1,868KB | Audio | |
| BSCspeedy800@fileshare | 19 Track 19.wma | A | 1,833KB | Audio | |
| BSCspeedy800@fileshare | 20 Track 20.wma | A | 1,502KB | Audio | |
| BSCspeedy800@fileshare | 21 Track 21.wma | A | 2,109KB | Audio | |
| BSCspeedy800@fileshare | 01 Just Remember.wma | A | 2,200KB | Audio | |
| BSCspeedy800@fileshare | 02 Happy.wma | A | 1,748KB | Audio | |
| BSCspeedy800@fileshare | 04 Look to the Children.wma | A | 2,109KB | Audio | 041 |
| BSCspeedy800@fileshare | hey mama..black eye peas (3).wma | Black Eyed Pea | 2,127KB | Audio | |
| BSCspeedy800@fileshare | AlbumArt_{3D064881-B346-4847-B866-E23D7C0A621D}_... | Unknown | 14KB | Image | AlbumArt_{3D064881-B346-4847- |
| BSCspeedy800@fileshare | AlbumArt_{3D064881-B346-4847-B866-E23D7C0A621D}_... | Unknown | 3KB | Image | AlbumArt_{3D064881-B346-4847- |
| BSCspeedy800@fileshare | AlbumArt_{1F896385-9A0A-4ECB-A91C-755FB61FD544}_... | Unknown | 9KB | Image | AlbumArt_{1F896385-9A0A-4ECB- |
| BSCspeedy800@fileshare | AlbumArt_{1F896385-9A0A-4ECB-A91C-755FB61FD544}_... | Unknown | 2KB | Image | AlbumArt_{1F896385-9A0A-4ECB- |
| BSCspeedy800@fileshare | 02 Track 2.wma | A | 1,780KB | Audio | |
| BSCspeedy800@fileshare | 03 Track 3.wma | A | 1,710KB | Audio | |
| BSCspeedy800@fileshare | Tim McGraw - Indian Outlaw.mp3 | Tim McGraw | 2,856KB | Audio | |
| BSCspeedy800@fileshare | Pearl Jam - Daughter.mp3 | Pearl Jam | 3,595KB | Audio | |
| BSCspeedy800@fileshare | Deep Inside Asia Carrera 2 of 2.asf | Unknown | 43,823KB | Video | Deep Inside |
| BSCspeedy800@fileshare | Deep Inside Asia Carrera THX.asf | Unknown | 60,327KB | Video | Deep Insid |
| BSCspeedy800@fileshare | Deep Inside Asia Carrera.asf | Unknown | 47,365KB | Video | Deep. |
| BSCspeedy800@fileshare | Deep Inside Asia Carrera cd1.asf | Unknown | 59,770KB | Video | Deep Insid |
| BSCspeedy800@fileshare | Asia Carrera - Max Hardcore.mpeg | sex | 40,988KB | Video | |
| BSCspeedy800@fileshare | Ashton Moore_Jessica Drake (Hell on High Heels).mpeg | Vivid | 122,068KB | Video | |
| BSCspeedy800@fileshare | Jenna Jameson and Asia Carrera.mpg | Jenna Jameson | 79,193KB | Video | |
| BSCspeedy800@fileshare | Kobe Tai_Asia Carrera.mpg | vivid | 15,100KB | Video | Porr |
| BSCspeedy800@fileshare | Asia Carrera - Babewatch.asf | Adult | 239,246KB | Video | |
| BSCspeedy800@fileshare | Lostprophets - Last Train Home.wma | Lost Prophets | 2,028KB | Audio | |
| BSCspeedy800@fileshare | Fuel_Bittersweet.mp3 | Fuel | 3,617KB | Audio | |
| BSCspeedy800@fileshare | Fuel_Empty.mp3 | Fuel | 3,570KB | Audio | |

Found 1,213 files.

2,213,528 users online, sharing 1,010,547,899 files (36,434,344 GB) Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BSCspeedy800@fileshare | Fuel - Bittersweet.mp3 | Fuel | 3,617KB | Audio |
| BSCspeedy800@fileshare | Eve 6 - Enemy.mp3 | Eve6 | 3,578KB | Audio |
| BSCspeedy800@fileshare | Kenny Chesney - How Forever Feels.mp3 | Kenny Chesney | 2,977KB | Audio |
| BSCspeedy800@fileshare | Kenny Chesney - She's Got It All.mp3 | Kenny Chesney | 3,197KB | Audio |
| BSCspeedy800@fileshare | Kenny Chesney - Tin Man.mp3 | Kenny Chesney | 3,403KB | Audio |
| BSCspeedy800@fileshare | Adema - giving in.mp3 | Adema | 4,299KB | Audio |
| BSCspeedy800@fileshare | She Was A Big Star.mp3 | Kenny Chesney | 9,361KB | Audio |
| BSCspeedy800@fileshare | kenny chesney - Young.mp3 | Kenny Chesney | 3,664KB | Audio |
| BSCspeedy800@fileshare | kenny chesney - Young (1).mp3 | Kenny Chesney | 2,762KB | Audio |
| BSCspeedy800@fileshare | Jenna Haze - Barely 18 (Keeper).wmv | REAL31 | 68,348KB | Video |
| BSCspeedy800@fileshare | Top Gun - Danger Zone.mp3 | Kenny Loggins | 3,360KB | Audio |
| BSCspeedy800@fileshare | Larry the Cable Guy.mp3 | Larry The Cable Guy | 18,426KB | Audio |
| BSCspeedy800@fileshare | Kenny Chesney-She Thinks My Tractors Sexy.mp3 | Kenny Chesney | 2,906KB | Audio |
| BSCspeedy800@fileshare | Less Than Jake - Dopeman.mp3 | Less Than Jake | 2,386KB | Audio |
| BSCspeedy800@fileshare | Larry The Cable Guy_She Likes Horses.mp3 | Larry the Cable Guy | 857KB | Audio |
| BSCspeedy800@fileshare | 03 - That's Cool.mp3 | Blue County | 2,540KB | Audio |
| BSCspeedy800@fileshare | Keith Urban - I Wanna Be Your Everything.mp3 | Keith Urban | 3,934KB | Audio |
| BSCspeedy800@fileshare | She Thinks She Needs Me.mp3 | Andy Griggs | 3,710KB | Audio |
| BSCspeedy800@fileshare | Jill Kelly and Tabitha Stevens (2).wmv | Jill Kelly | 14,803KB | Video |
| BSCspeedy800@fileshare | Emerson Drive - Last One Standing.mp3 | Emerson Drive | 3,280KB | Audio |
| BSCspeedy800@fileshare | Eve 6 - Jet Pack.mp3 | Eve6 | 3,332KB | Audio |
| BSCspeedy800@fileshare | Goo Goo Dolls - Broadway.mp3 | Goo Goo Dolls | 3,759KB | Audio |
| BSCspeedy800@fileshare | Audioslave - Like a Stone.mp3 | Audioslave | 4,539KB | Audio |
| BSCspeedy800@fileshare | Marcy Playground - Sex and Candy.mp3 | Marcy Playground | 2,675KB | Audio |
| BSCspeedy800@fileshare | Barenaked Ladies - Too Little Too Late.mp3 | Barenaked Ladies | 3,202KB | Audio |
| BSCspeedy800@fileshare | Goo Goo Dolls - Black Balloon.mp3 | Goo Goo Dolls | 3,899KB | Audio |
| BSCspeedy800@fileshare | Blue Collar - Pet Smart.mp3 | Ron White, Larry the Cab... | 528KB | Audio |
| BSCspeedy800@fileshare | Foreigner - Hot Blooded.mp3 | Foreigner | 2,874KB | Audio |
| BSCspeedy800@fileshare | Goo Goo Dolls - Name.mp3 | Goo Goo Dolls | 4,206KB | Audio |

Found 1213 files

2,213,528 users online, sharing 1,010,347,889 files (36,434,944 GB). (Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BSCspeedy800@fileshare | Goo Goo Dolls - Name.mp3 | Goo Goo Dolls | 4,206KB | Audio |
| BSCspeedy800@fileshare | Collective Soul - Shine (1).mp3 | Collective Soul | 4,815KB | Audio |
| BSCspeedy800@fileshare | Goo Goo Dolls - Dizzy.mp3 | Goo Goo Dolls | 2,527KB | Audio |
| BSCspeedy800@fileshare | Goo Goo Dolls - Slide.mp3 | Goo Goo Dolls | 3,334KB | Audio |
| BSCspeedy800@fileshare | Brad Paisley - Little Moments.mp3 | Brad Paisley | 3,430KB | Audio |
| BSCspeedy800@fileshare | Green Day - Warning.mp3 | Green Day | 3,480KB | Audio |
| BSCspeedy800@fileshare | Alabama - Mountain Music.mp3 | Alabama | 3,453KB | Audio |
| BSCspeedy800@fileshare | Brad Paisley - Wrapped Around.mp3 | Brad Paisley | 3,172KB | Audio |
| BSCspeedy800@fileshare | Guns and Roses - Paradise City.mp3 | Guns and Roses | 6,323KB | Audio |
| BSCspeedy800@fileshare | 01 Last One Standing.wma | Emerson Drive | 3,516KB | Audio |
| BSCspeedy800@fileshare | Matchbook Romance - Promise.mp3 | TheGetaway | 3,590KB | Audio |
| BSCspeedy800@fileshare | Three Doors Down - Be Like That.mp3 | Three Doors Down | 4,153KB | Audio |
| BSCspeedy800@fileshare | Jet - Cold Hard Bitch.mp3 | Jet | 3,825KB | Audio |
| BSCspeedy800@fileshare | Oasis - Don't Go Away.mp3 | Oasis | 4,510KB | Audio |
| BSCspeedy800@fileshare | 1985.mp3 | Bowling For Soup | 2,271KB | Audio |
| BSCspeedy800@fileshare | a static lullaby - A Sip Of Wine Chased With Cyanide.mp3 | A Static Lullaby | 2,078KB | Audio |
| 2 Users | Copy of Bowling For Soup - 03 - Girl All The Bad Guys Want... | Bowling For Soup | 3,352KB | Audio |
| BSCspeedy800@fileshare | Counting Crows - Mr. Jones.mp3 | Counting Crows | 4,202KB | Audio |
| BSCspeedy800@fileshare | John Micheal Montgomery - Check Yes or No.mp3 | John Michael Montgomery | 3,137KB | Audio |
| BSCspeedy600@fileshare | Keith Urban - You'll Think of Me.wma | Keith Urban | 2,321KB | Audio |
| BSCspeedy600@fileshare | Live - Lightning Crashes.mp3 | Live | 3,816KB | Audio |
| BSCspeedy600@fileshare | Phish - Free (1).mp3 | Phish | 3,530KB | Audio |
| BSCspeedy600@fileshare | Smashing Pumpkins - Today.mp3 | Smashing Pumpkins | 3,124KB | Audio |
| BSCspeedy600@fileshare | Yellowcard-Ocean Avenue.wma | Yellow card | 1,567KB | Audio |
| BSCspeedy600@fileshare | Jenna Haze blowjob.wmv | Hardcore Porn | 10,972KB | Video |
| BSCspeedy600@fileshare | 03 When the Sun Goes Down (1).mp3 | Kenny Chesney | 4,542KB | Audio |
| BSCspeedy800@fileshare | Dashboard Confessionals - Anyone, Anyone.mp3 | Dashboard Confessional | 1,806KB | Audio |
| BSCspeedy800@fileshare | Bryan Adams - Please Forgive Me.mp3 | Bryan Adams | 5,563KB | Audio |
| 2 Users | Billy Squire - The Stroke .mp3 | Billy Squire | 3,420KB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| 2 Users | Billy Squire - The Stroke.mp3 | Billy Squire | 3,420KB | Audio |
| BSCspeedy800@fileshare | Adema - Trust.mp3 | Adema | 4,081KB | Audio |
| BSCspeedy800@fileshare | Nelly (Ft.mp3 | Nelly (Ft. Tim McGraw) | 6,074KB | Audio |
| BSCspeedy800@fileshare | 04 The Woman With You.mp3 | Kenny Chesney | 4,249KB | Audio |
| BSCspeedy800@fileshare | 02-Just Like You.mp3 | Three Days Grace | 5,016KB | Audio |
| BSCspeedy800@fileshare | Pearl Jam - Corduroy.mp3 | Pearl Jam | 4,272KB | Audio |
| BSCspeedy800@fileshare | 01 Vindicated.mp3 | Dashboard Confessional | 5,457KB | Audio |
| BSCspeedy800@fileshare | Dashboard Confessionals - Drowning.mp3 | Dashboard Confessionals | 3,097KB | Audio |
| BSCspeedy800@fileshare | Dashboard Confessionals - For Justin.mp3 | Dashboard Confessional | 1,846KB | Audio |
| BSCspeedy800@fileshare | Shinedown - Lost in the Crowd.mp3 | Shinedown | 3,711KB | Audio |
| BSCspeedy800@fileshare | Guster - Barrel of a Gun.mp3 | Guster | 3,002KB | Audio |
| BSCspeedy800@fileshare | Oasis - Morning Glory.mp3 | Oasis | 4,739KB | Audio |
| BSCspeedy800@fileshare | Matchbook Romance - The Greatest Fall (Of All Time).mp3 | Matchbook Romance | 3,503KB | Audio |
| BSCspeedy800@fileshare | Foreigner - Feels Like The First Time.mp3 | Foreigner | 3,594KB | Audio |
| BSCspeedy800@fileshare | Dashboard Confessionals - Hope You're Happy.mp3 | Dashboard Confessionals | 2,301KB | Audio |
| BSCspeedy800@fileshare | Dashboard Confessionals - The Good Fight.mp3 | Dashboard Confessionals | 2,302KB | Audio |
| BSCspeedy800@fileshare | Jenna Haze - Bring Um Young.avi | real thing | 108,614KB | Video |
| BSCspeedy800@fileshare | Sister Hazel - Your Mistake.mp3 | Sister Hazel | 3,896KB | Audio |
| BSCspeedy800@fileshare | Jenna Haze - Sunrise Adams - Babes in Pornland.mpg | freddy.far | 549,181KB | Video |
| BSCspeedy800@fileshare | Corey Hart - Sunglasses At Night.mp3 | Corey Hart | 3,710KB | Audio |
| BSCspeedy800@fileshare | 03 - Gavin DeGraw - Chariot Sampler - Chariot.mp3 | Gavin DeGraw | 3,810KB | Audio |
| BSCspeedy800@fileshare | Creed - With Arms Wide Open.mp3 | Creed | 4,324KB | Audio |
| BSCspeedy800@fileshare | Chingy - Right Thur.mp3 | Chingy | 3,388KB | Audio |
| BSCspeedy800@fileshare | Dierks Bentley - My Last Name.wma | Dierks Bentley | 4,966KB | Audio |
| BSCspeedy800@fileshare | Foreigner - Jukebox Hero.mp3 | Foreigner | 4,053KB | Audio |
| BSCspeedy800@fileshare | George Strait - I Hate Everything.mp3 | George Strait | 3,715KB | Audio |
| BSCspeedy800@fileshare | Wallflowers - 6th Avenue Heartache.mp3 | Wallflowers | 5,272KB | Audio |
| BSCspeedy800@fileshare | Britney Spears - My Perogative (1).mp3 | Britney Spears | 3,625KB | Audio |
| BSCspeedy800@fileshare | Weird Al Yankovic - What If God Smoked Cannibus.mp3 | Weird Al Yankovic | 2,438KB | Audio |
| BSCspeedy800@fileshare | John Michael Montgomery - Sold.mp3 | John Michael Montgomery | 2,989KB | Audio |

Found 1,213 files.

2,213,528 users online, sharing 1,010,347,889 files (36,434,944 GB).  Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BSCspeedy800@fileshare | Weird Al Yankovic - What If God Smoked Cannibus.mp3 | Weird Al Yankovic | 2,498KB | Audio |
| BSCspeedy800@fileshare | John Michael Montgomery - Sold.mp3 | John Michael Montgomery | 2,380KB | Audio |
| BSCspeedy800@fileshare | Foreigner - I Want To Know What Love Is.mp3 | Foreigner | 4,750KB | Audio |
| BSCspeedy800@fileshare | Vertical Horizon - You're A God.mp3 | Vertical Horizon | 3,418KB | Audio |
| BSCspeedy800@fileshare | velvet revolver - slither (1) (7).mp3 | Velvet Revolver | 3,844KB | Audio |
| BSCspeedy800@fileshare | Vertical Horizon - Everything You Want.mp3 | Vertical Horizon | 4,012KB | Audio |
| BSCspeedy800@fileshare | Foreigner - Cold As Ice.mp3 | Foreigner | 3,155KB | Audio |
| BSCspeedy800@fileshare | Wallflowers - Freshmen.mp3 | Wallflowers | 3,910KB | Audio |
| BSCspeedy800@fileshare | Foreigner - Double Vision.mp3 | Foreigner | 3,317KB | Audio |
| BSCspeedy800@fileshare | Dashboard Confessionals-This Brilliant Dance.mp3 | Dashboard Confessionals | 2,850KB | Audio |
| BSCspeedy800@fileshare | Dashboard Confessionals - Living in Your Letters.mp3 | Dashboard Confessionals | 3,453KB | Audio |
| BSCspeedy800@fileshare | Dashboard Confessionals - Standard Lines.mp3 | Dashboard Confessionals | 2,295KB | Audio |
| BSCspeedy800@fileshare | David Gray - Babylon.mp3 | David Gray | 4,179KB | Audio |
| BSCspeedy800@fileshare | Wallflowers - One Headlight.mp3 | Wallflowers | 4,885KB | Audio |
| BSCspeedy800@fileshare | DS Broken.wma | Seether feat. Amy Lee | 2,048KB | Audio |
| BSCspeedy800@fileshare | Mo Money More Problems.mp3 | Notorious BIG | 3,910KB | Audio |
| BSCspeedy800@fileshare | Vertical Horizon - Best I Ever Had.mp3 | Vertical Horizon | 4,228KB | Audio |
| BSCspeedy800@fileshare | Garth Brooks - Wrapped Up In You.mp3 | Garth Brooks | 4,434KB | Audio |
| BSCspeedy800@fileshare | Cool J, LL - Hey Lover.mp3 | LL Cool J | 3,779KB | Audio |
| BSCspeedy800@fileshare | Gary Allen - Man Of Me.mp3 | Gary Allan | 3,197KB | Audio |
| BSCspeedy800@fileshare | Weezer - The Sweater Song.mp3 | Weezer | 4,775KB | Audio |
| BSCspeedy800@fileshare | weltdreams_sydnee_steele_part4.mpg | Sydnee Steele | 2,976KB | Video |
| BSCspeedy800@fileshare | Sugarcult-Saying Goodbye.mp3 | Sugarcult | 3,114KB | Audio |
| BSCspeedy800@fileshare | Jimmy Wayne - Stay Gone. MP3 | Jimmy Wayne | 3,569KB | Audio |
| BSCspeedy800@fileshare | sugarcult - pretty girl (the way).mp3 | Sugarcult | 3,260KB | Audio |
| BSCspeedy800@fileshare | Sugarcult-Rich Girl.mp3 | Sugarcult | 522KB | Audio |
| BSCspeedy800@fileshare | Whitesnake - Here I Go Again.mp3 | Whitesnake | 4,300KB | Audio |
| BSCspeedy800@fileshare | Darryl Worley Awful Beautiful Life.mp3 | 3 | 3,124KB | Audio |
| BSCspeedy800@fileshare | Mario - Let me love you.mp3 | | 6,174KB | Audio |

Found 1213 files

2,213,528 users online, sharing 1,010,547,899 files (36,431,344 GB)   Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BSCspeedy800@fileshare | Mario - Let me love you.mp3 | Mario | 6,174KB | Audio |
| BSCspeedy800@fileshare | gary allan - alright guy 01 - man to man.mp3 | Gary Allan | 3,436KB | Audio |
| BSCspeedy800@fileshare | Gary Allen - Right Where I Need To Be.mp3 | Gary Allan | 3,560KB | Audio |
| BSCspeedy800@fileshare | Duncan Sheik - Barely Breathing.mp3 | Duncan Sheik | 3,991KB | Audio |
| BSCspeedy800@fileshare | 1 Days Go By.mp3 | Keith Urban | 3,523KB | Audio |
| BSCspeedy800@fileshare | Gary Allen - Nothing On But The Radio.mp3 | Gary Allan | 2,494KB | Audio |
| 2 Users | Hush (1).mp3 | LL Cool J | 4,246KB | Audio |
| BSCspeedy800@fileshare | Smashing Pumpkins - Zero.mp3 | Smashing Pumpkins | 2,502KB | Audio |
| BSCspeedy800@fileshare | Stone Temple Pilots - Creep.mp3 | Stone Temple Pilots | 5,209KB | Audio |
| BSCspeedy800@fileshare | Hush (1).wma | LL Cool J | 3,393KB | Audio |
| BSCspeedy800@fileshare | Yellow Card - Way Away.wma | yellowcard | 1,597KB | Audio |
| BSCspeedy800@fileshare | yellowcard- only one.mp3 | Yellowcard | 3,019KB | Audio |
| BSCspeedy800@fileshare | gary Allen Songs About Rain.mp3 | Gary Allan | 3,125KB | Audio |
| BSCspeedy800@fileshare | Josh Gracin - Nothin' To Lose.mp3 | Josh Gracin | 3,630KB | Audio |
| BSCspeedy800@fileshare | Lifehouse - Breathing.mp3 | Lifehouse | 4,342KB | Audio |
| BSCspeedy800@fileshare | Paint_Me_A_Birmingham.mp3 | Tracy Lawrence | 2,670KB | Audio |
| BSCspeedy800@fileshare | Lifehouse - Hanging By A Moment.mp3 | Lifehouse | 3,392KB | Audio |
| BSCspeedy800@fileshare | Blue Collar - Redneck Words.mp3 | Ron White, Larry the Cab… | 944KB | Audio |
| BSCspeedy800@fileshare | T.I. - Bring Em Out.mp3 | T.I. | 3,384KB | Audio |
| BSCspeedy800@fileshare | Garth Brooks - Standing Outside the Fire.mp3 | Garth Brooks | 3,611KB | Audio |
| BSCspeedy800@fileshare | Authority Zero - Over Seasons.mp3 | Authority Zero | 3,630KB | Audio |
| BSCspeedy800@fileshare | Jimmy Eat World - Bleed American - 07 - Middle.mp3 | Jimmy Eat World | 2,624KB | Audio |
| BSCspeedy800@fileshare | Trace Adkins - Help Me Understand.mp3 | Trace Adkins | 3,620KB | Audio |
| BSCspeedy800@fileshare | 03 - Memory.mp3 | Sugarcult | 5,302KB | Audio |
| BSCspeedy800@fileshare | Lifehouse - Sick Cycle Carousel.mp3 | Lifehouse | 4,118KB | Audio |
| BSCspeedy800@fileshare | Jack Black - School of Rock.mp3 | Jack Black | 3,950KB | Audio |
| BSCspeedy800@fileshare | Jay Z - Big Pimpin (1).mp3 | Jay Z | 3,336KB | Audio |
| BSCspeedy800@fileshare | John Michael Montgomery - Letters From Home.mp3 | John Michael Montgomery | 4,115KB | Audio |
| BSCspeedy800@fileshare | Nickelback - Curb.mp3 | Nickelback | 3,412KB | Audio |
| BSCspeedy800@fileshare | bush bush The Tolling mp3 | hush hush | 2,999KB | Audio |

13,219,528 users online, sharing 3,010,597,889 files (36,434,944 GB)   Not sharing any files

Found 128 files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BSCspeedy800@fileshare | Nickleback - Curb.mp3 | Nickleback | 3,412KB | Audio |
| BSCspeedy800@fileshare | toby kieth- The Taliban.mp3 | Toby Keith | 3,228KB | Audio |
| BSCspeedy800@fileshare | Everclear - I've Seen Better Days.mp3 | Everclear | 3,042KB | Audio |
| BSCspeedy800@fileshare | Destinys Child - Lose My Breath.mp3 | Destiny's Child (Official Ve.. | 3,434KB | Audio |
| BSCspeedy800@fileshare | 09 walk the tightrope TONIC.mp3 | Human Nature | 5,196KB | Audio |
| BSCspeedy800@fileshare | Tonic - If You Could Only See.mp3 | Tonic | 4,123KB | Audio |
| BSCspeedy800@fileshare | Promise Ring-A New Found Glory-10-All of My Everything.... | Simple Plan | 5,246KB | Audio |
| BSCspeedy800@fileshare | Fastball - The Wey.mp3 | Fastball | 3,989KB | Audio |
| BSCspeedy800@fileshare | Evanescence - Bring Me To Life - Daredevil 2.mp3 | Evanescence | 3,708KB | Audio |
| BSCspeedy800@fileshare | 04- 06- Phish - Gin N` Juice_wav.mp3 | Phish | 1,123KB | Audio |
| BSCspeedy800@fileshare | Fastball - Sooner Or Later.mp3 | Fastball | 2,493KB | Audio |
| BSCspeedy800@fileshare | 09 - How Come.mp3 | D-12 | 2,930KB | Audio |
| BSCspeedy800@fileshare | 09 What A Beautiful Day - Chris Cagle.mp3 | Chris Cagle | 3,564KB | Audio |
| BSCspeedy800@fileshare | 1 Alabama - Dixie Land Delight.mp3 | Alabama | 5,032KB | Audio |
| BSCspeedy800@fileshare | 10 - carlos santana - why don't you and i.wma | Nickleback | 3,241KB | Audio |
| BSCspeedy800@fileshare | Gin Blossoms - Hey Jealousy.mp3 | Gin Blossoms | 3,693KB | Audio |
| BSCspeedy800@fileshare | Goo Goo Dolls - Iris.mp3 | Goo Goo Dolls | 4,570KB | Audio |
| BSCspeedy800@fileshare | Green Day - Minority.mp3 | Green Day | 2,646KB | Audio |
| BSCspeedy800@fileshare | Green Day - She.mp3 | Green Day | 2,100KB | Audio |
| BSCspeedy800@fileshare | Green Day - Time of Your Life.mp3 | Green Day | 2,409KB | Audio |
| BSCspeedy800@fileshare | Guns and Roses - Knockin `on heavens door.mp3 | Guns and Roses | 4,709KB | Audio |
| BSCspeedy800@fileshare | Guns and Roses - Sweet Child Of Mine.mp3 | Guns and Roses | 5,570KB | Audio |
| BSCspeedy800@fileshare | The Offspring - Hit That.mp3 | The Offspring | 4,019KB | Audio |
| BSCspeedy800@fileshare | Tim Mcgraw - I'm Amazed By You.mp3 | Lonestar | 3,658KB | Audio |
| BSCspeedy800@fileshare | Guns and Roses - Welcome to the Jungle.mp3 | Guns and Roses | 4,276KB | Audio |
| BSCspeedy800@fileshare | Guns N' Roses - Live And Let Die.mp3 | Guns and Roses | 2,848KB | Audio |
| BSCspeedy800@fileshare | Guster - Happier.mp3 | Guster | 3,572KB | Audio |
| BSCspeedy800@fileshare | Guster - Perfect (1).mp3 | Guster | 4,118KB | Audio |
| BSCspeedy800@fileshare | Heads1st_Foi_Halos.mp3 | My Chemical Romance | 3,254KB | Audio |

Found 1213 files | 2,213,528 users online, sharing 1,010,547,889 files (36,494,944 GB) | Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Download || Search | Traffic | Shop | Tell A Friend

New search | Q Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BSCspeedy800@fileshare | Headfirst_For_Halos.mp3 | My Chemical Romance | 3,254KB | Audio |
| BSCspeedy800@fileshare | Hootie and the Blowfish - Let Her Cry.mp3 | Hootie and the Blowfish | 4,761KB | Audio |
| BSCspeedy800@fileshare | Hootie and the Blowfish - Only Wanna Be With You.mp3 | Hootie and the Blowfish | 3,537KB | Audio |
| BSCspeedy800@fileshare | How come - D12.mp3 | D12 | 4,435KB | Audio |
| BSCspeedy800@fileshare | How Far is Heaven.mp3 | los lonely boys | 3,554KB | Audio |
| BSCspeedy800@fileshare | Howie Day and Dispatch - Hide Your Love Away.mp3 | Howie Day and Dispatch | 2,942KB | Audio |
| 2 Users | Incubus - Drive.mp3 | Incubus | 3,624KB | Audio |
| BSCspeedy800@fileshare | Incubus - I Miss You.mp3 | Incubus | 2,637KB | Audio |
| BSCspeedy800@fileshare | Incubus - Pardon Me.mp3 | Incubus | 3,662KB | Audio |
| BSCspeedy800@fileshare | Ingram Hill - Almost Perfect.mp3 | Ingram Hill | 3,152KB | Audio |
| BSCspeedy800@fileshare | Ingram Hill - Closer.mp3 | Ingram Hill | 3,358KB | Audio |
| BSCspeedy800@fileshare | Ingram Hill--Without You.mp3 | Ingram Hill | 1,926KB | Audio |
| BSCspeedy800@fileshare | Toby Kieth - How Do You Like Me Now.mp3 | Toby Keith | 2,422KB | Audio |
| BSCspeedy800@fileshare | eve six - nightmare.mp3 | Eve6 | 2,933KB | Audio |
| BSCspeedy800@fileshare | Hoobastank - The Reason.mp3 | Hoobastank | 3,637KB | Audio |
| BSCspeedy800@fileshare | My Chemical Romance - Romance.mp3 | My Chemical Romance | 980KB | Audio |
| BSCspeedy800@fileshare | Tim Mcgraw Angry all the time.mp3 | Tim McGraw | 4,224KB | Audio |
| BSCspeedy800@fileshare | Beastie boys - Intergalactic.mp3 | Beastie Boys | 3,279KB | Audio |
| BSCspeedy800@fileshare | Chingy One Call Away.wma | Chingy | 2,189KB | Audio |
| BSCspeedy800@fileshare | Chris Cagle-Chicks Dig It.mp3 | Chris Cagle | 3,759KB | Audio |
| BSCspeedy800@fileshare | Finger Eleven - One Thing.mp3 | Finger Eleven | 3,286KB | Audio |
| BSCspeedy800@fileshare | From autumn to ashes - cherry kiss.mp3 | From Autumn to Ashes | 2,609KB | Audio |
| BSCspeedy800@fileshare | Jack Johnson - BubbleToes.mp3 | Jack Johnson | 3,712KB | Audio |
| BSCspeedy800@fileshare | Jimmie Eats World - The Middle.mp3 | Jimmy Eat World | 4,099KB | Audio |
| BSCspeedy800@fileshare | John Michael Montgomery - Be My Baby Tonight.mp3 | John Michael Montgomery | 2,697KB | Audio |
| BSCspeedy800@fileshare | Tantric - Breakdown.mp3 | Tantric | 2,968KB | Audio |
| BSCspeedy800@fileshare | 03 Sweet Southern Comfort Buddy Jewell.wma | Buddy Jewel. | 5,018KB | Audio |
| BSCspeedy800@fileshare | a static lullaby - love to hate, hate to me.mp3 | A Static Lullaby | 3,568KB | Audio |
| BSCspeedy800@fileshare | Middleball--Figured You Out.mp3 | Middleball | 3,570KB | Audio |
| BSCspeedy800@fileshare | Tracy Adkins - chrome.mp3 | Tracy Adkins | 3,172KB | Audio |

Found 1213 files | 2,213,528 users online, sharing 1,016,547,689 files (36,434,944 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| BSCspeedy800@fileshare | Nickleback- Figured You Out.mp3 | Nickleback | 3,570KB | Audio |
| BSCspeedy800@fileshare | Trace Adkins - Chrome.mp3 | Trace Adkins | 3,172KB | Audio |
| BSCspeedy800@fileshare | Adema-Freaking Out.mp3 | Adema | 3,370KB | Audio |
| BSCspeedy800@fileshare | Joe Satriani - Top Gun Theme.mp3 | Joe Satriani | 3,914KB | Audio |
| 2 Users | Pearl Jam - Jeremy.mp3 | Pearl Jam | 4,998KB | Audio |
| BSCspeedy800@fileshare | Blue Collar - Sex Talk.mp3 | Ron White, Larry the Cab... | 1,009KB | Audio |
| BSCspeedy800@fileshare | Brand New - Failure By Design.mp3 | Brand New | 3,082KB | Audio |
| BSCspeedy800@fileshare | 02. Show Me How To Live.mp3 | Audioslave | 4,343KB | Audio |
| BSCspeedy800@fileshare | 05-Overnight Celebrity.mp3 | Twista | 3,652KB | Audio |
| BSCspeedy800@fileshare | Copy of Adema - The Way You Like It.mp3 | Adema | 3,433KB | Audio |
| BSCspeedy800@fileshare | Copy of Eve 6 - Amphetamines.mp3 | Eve6 | 2,596KB | Audio |
| BSCspeedy800@fileshare | Counting Crows - Mrs Potters Lullaby.mp3 | Counting Crows | 3,172KB | Audio |
| BSCspeedy800@fileshare | Eve 6 - Girl Eyes.mp3 | EVE6 | 3,528KB | Audio |
| BSCspeedy800@fileshare | Eve 6 - Here's to the Nights.mp3 | Eve 6 | 1,954KB | Audio |
| BSCspeedy800@fileshare | Falls On Me.mp3 | Fuel | 3,999KB | Audio |
| BSCspeedy800@fileshare | Five for Fighting - 100 Years.mp3 | Five for Fighting | 3,881KB | Audio |
| BSCspeedy800@fileshare | Fuel - Innocent.mp3 | Fuel | 3,440KB | Audio |
| BSCspeedy800@fileshare | Incubus - Stellar.mp3 | Incubus | 3,124KB | Audio |
| BSCspeedy800@fileshare | kenny chesney - On The Coast Of Somewhere Beautiful.m... | Kenny Chesney | 3,351KB | Audio |
| BSCspeedy800@fileshare | Less Than Jake - I Think I Love You.mp3 | Less Than Jake | 1,910KB | Audio |
| BSCspeedy800@fileshare | Maroon 5 - This Love (1).mp3 | Maroon 5 | 4,849KB | Audio |
| BSCspeedy800@fileshare | Matchbook Romance - Hollywood and Vine.mp3 | Matchbook Romance | 2,601KB | Audio |
| BSCspeedy800@fileshare | Nickleback- Fly.mp3 | Nickleback. | 2,029KB | Audio |
| BSCspeedy800@fileshare | Punk Covers - Less Than Jake - Greased Lightning (Grease... | Less Than Jake | 2,027KB | Audio |
| BSCspeedy800@fileshare | Shinedown - In Memory.mp3 | Shinedown | 3,856KB | Audio |
| BSCspeedy800@fileshare | Smallville Soundtrack - Eve6 - Rescue.mp3 | Eve 6 | 2,776KB | Audio |
| BSCspeedy800@fileshare | Stone Temple Pilots - Sex Type Thing.mp3 | Stone Temple Pilots | 3,418KB | Audio |
| BSCspeedy800@fileshare | Stone Temple Pilots - Vaseline.mp3 | Stone Temple Pilots | 2,756KB | Audio |
| BSCspeedy800@fileshare | Tim McGraw - Everywhere.mp3 | Tim McGraw | 4,544KB | Audio |

Found 1213 files.    2,213,528 users online, sharing 1,010,547,889 files (36,491,944 GB)    Not sharing any files.

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BSCspeedy800@fileshare | Tim McGraw - Everywhere.mp3 | Tim McGraw | 4,544KB | Audio |
| BSCspeedy800@fileshare | Tim McGraw - Real Good Man.mp3 | Tim McGraw | 4,000KB | Audio |
| BSCspeedy800@fileshare | Tim_McGraw_-_Tim_McGraw__The_Dancehall_Doctors_-... | Tim McGraw | 4,002KB | Audio |
| BSCspeedy800@fileshare | weezer - Hash Pipe (from CD).mp3 | Weezer | 2,910KB | Audio |
| BSCspeedy800@fileshare | Whats Happenin'.mp3 | Trick Daddy/Ying Yang Tw... | 4,059KB | Audio |
| BSCspeedy800@fileshare | Wallflowers - Heroes.mp3 | Wallflowers | 3,684KB | Audio |
| BSCspeedy800@fileshare | Shinedown - 45.mp3 | Shinedown | 3,941KB | Audio |
| BSCspeedy800@fileshare | Jimmy Eat World - Sweetness.mp3 | Jimmy Eat World | 3,404KB | Audio |
| BSCspeedy800@fileshare | STP - Pretty Penny.mp3 | Stone Temple Pilots | 3,472KB | Audio |
| BSCspeedy800@fileshare | Rascall Flats - These Days.mp3 | Rascal Flatts | 3,390KB | Audio |
| BSCspeedy800@fileshare | Saliva - Your Disease.mp3 | Saliva | 3,714KB | Audio |
| BSCspeedy800@fileshare | Keith Urban - Raining On Sunday.mp3 | Keith Urban | 4,824KB | Audio |
| BSCspeedy800@fileshare | Shinedown - 10 - Lacerated.mp3 | Shinedown | 3,729KB | Audio |
| BSCspeedy800@fileshare | Guy Like Me.mp3 | Pat Green | 2,959KB | Audio |
| BSCspeedy800@fileshare | Toby Keith - American Soldier.mp3 | Toby Keith | 4,117KB | Audio |
| BSCspeedy800@fileshare | Eve 6 - Nocturnal.mp3 | Eve6 | 2,936KB | Audio |
| BSCspeedy800@fileshare | Eve 6 - Promise.mp3 | Eve6 | 2,758KB | Audio |
| BSCspeedy800@fileshare | Here For The Party Gretchen Wilson When It Rains 8.mp3 | Gretchen Wilson | 3,135KB | Audio |
| BSCspeedy800@fileshare | Saliva - Rest In Pieces.mp3 | Saliva | 3,545KB | Audio |
| BSCspeedy800@fileshare | Uncle Cracker - Drift Away (1).mp3 | Uncle Kracker | 4,000KB | Audio |
| BSCspeedy800@fileshare | Watch The Wind Blow By.mp3 | Tim McGraw | 3,251KB | Audio |
| BSCspeedy800@fileshare | Brand New - Soco Amaretto Lime.mp3 | Brand New | 3,401KB | Audio |
| BSCspeedy800@fileshare | Bush - Swallowed.mp3 | Bush | 4,546KB | Audio |
| BSCspeedy800@fileshare | Brooks And Dunn - Red Dirt Road.mp3 | Brooks And Dunn | 3,722KB | Audio |
| BSCspeedy800@fileshare | 311 - Amber.mp3 | 311 | 3,256KB | Audio |
| BSCspeedy800@fileshare | a static lullaby - Charred Fields of Snow.mp3 | A Static Lullaby | 4,512KB | Audio |
| BSCspeedy800@fileshare | a static lullaby - radioflyer.mp3 | Static Lullaby | 3,136KB | Audio |
| BSCspeedy800@fileshare | a static lullaby - Song for a broken heart.mp3 | A Static Lullaby | 1,530KB | Audio |
| BSCspeedy800@fileshare | Aaron Lines - You Can't Hide Beautiful.mp3 | Aaron Lines | 3,408KB | Audio |

Found 1218 files

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download   Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| BSCspeedy800@fileshare | Aaron Lines - You Can't Hide Beautiful.mp3 | Aaron Lines | 3,408KB | Audio |
| BSCspeedy800@fileshare | ACDC - Back In Black.mp3 | ACDC | 3,974KB | Audio |
| BSCspeedy800@fileshare | ACDC - Big Balls.mp3 | ACDC | 2,462KB | Audio |
| BSCspeedy800@fileshare | ACDC - For Those About To Rock.mp3 | ACDC | 5,389KB | Audio |
| BSCspeedy800@fileshare | ACDC - Hells Bells.mp3 | ACDC | 4,883KB | Audio |
| BSCspeedy800@fileshare | ACDC - Highway To Hell.mp3 | ACDC | 3,253KB | Audio |
| BSCspeedy800@fileshare | ACDC - Thunderstruck.mp3 | ACDC | 4,559KB | Audio |
| BSCspeedy800@fileshare | ACDC - TNT.mp3 | ACDC | 3,352KB | Audio |
| BSCspeedy800@fileshare | ACDC - You Shook Me All Night Long.mp3 | ACDC | 3,287KB | Audio |
| BSCspeedy800@fileshare | ADEMA-Unstable.mp3 | Adema | 2,998KB | Audio |
| BSCspeedy800@fileshare | Afro Man - Colt 45.mp3 | Afroman | 5,552KB | Audio |
| BSCspeedy800@fileshare | Alabama - Angels Among Us.mp3 | Alabama | 3,871KB | Audio |
| BSCspeedy800@fileshare | Alabama - Cheap Seats.mp3 | Alabama | 3,624KB | Audio |
| BSCspeedy800@fileshare | Alabama - Fiddle in the Band.mp3 | Alabama | 3,521KB | Audio |
| BSCspeedy800@fileshare | Alabama - Song Of The South.mp3 | Alabama | 2,619KB | Audio |
| BSCspeedy800@fileshare | And_The_Hero_Will_Drow.mp3 | STORY OF THE YEAR | 3,032KB | Audio |
| BSCspeedy800@fileshare | Anthem of Our Dying Day.mp3 | Story of the Year | 3,405KB | Audio |
| BSCspeedy800@fileshare | Audioslave - Cochise.mp3 | Audioslave | 3,557KB | Audio |
| BSCspeedy800@fileshare | AudioVent- The Energy.mp3 | AudioVent | 3,957KB | Audio |
| BSCspeedy800@fileshare | Authority Zero - Everyday.mp3 | Authority Zero | 2,239KB | Audio |
| BSCspeedy800@fileshare | authority zero - one more minute.mp3 | Authority Zero | 4,820KB | Audio |
| BSCspeedy800@fileshare | Authority Zero - Open Eyes.mp3 | Authority Zero | 3,398KB | Audio |
| BSCspeedy800@fileshare | Authority Zero - Sky's the Limit.mp3 | Authority Zero | 3,658KB | Audio |
| BSCspeedy800@fileshare | Authority Zero - Superbitch.mp3 | Authority Zero | 3,199KB | Audio |
| BSCspeedy800@fileshare | authority_zero-lost.mp3 | Authority Zero | 3,846KB | Audio |
| BSCspeedy800@fileshare | Bare Naked Ladies - If I Had a Million Dollars.mp3 | Barenaked Ladies | 4,170KB | Audio |
| BSCspeedy800@fileshare | Barenaked Ladies - Alcohol.mp3 | Barenaked Ladies | 3,488KB | Audio |
| BSCspeedy800@fileshare | Barenaked Ladies - Brian Wilson.mp3 | Barenaked Ladies | 3,884KB | Audio |
| BSCspeedy800@fileshare | Barenaked Ladies - Jane.mp3 | Barenaked Ladies | 3,734KB | Audio |

Found 1218 files.   2,213,528 users online, sharing 1,010,547,889 files (36,439,944 GB).   Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Shop | Tell A Friend

New search | Download

New search | Web | Search | Traffic | Shop | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BSCspeedy800@fileshare | Barenaked Ladies - Jane.mp3 | Barenaked Ladies | 3,794KB | Audio |
| BSCspeedy800@fileshare | Barenaked Ladies - Light Up My Room.mp3 | Barenaked Ladies | 3,381KB | Audio |
| BSCspeedy800@fileshare | Barenaked Ladies - Old Apartment.mp3 | Barenaked Ladies | 3,340KB | Audio |
| BSCspeedy800@fileshare | Barenaked Ladies - One Week.mp3 | Barenaked Ladies | 2,603KB | Audio |
| BSCspeedy800@fileshare | Barenaked Ladies - Who Needs Sleep.mp3 | Barenaked Ladies | 3,501KB | Audio |
| BSCspeedy800@fileshare | BB King_Eric Clapton - 01 Riding with the King.mp3 | BB King_Eric Clapton | 4,117KB | Audio |
| BSCspeedy800@fileshare | Beatles - Let It Be.mp3 | Beatles | 3,632KB | Audio |
| BSCspeedy800@fileshare | Beatles - Strawberry Fields Forever.mp3 | Beatles | 3,872KB | Audio |
| BSCspeedy800@fileshare | Better Than Ezra - Good.mp3 | Better Than Ezra | 2,934KB | Audio |
| BSCspeedy800@fileshare | Billy Joel - We Didn't Start the Fire.mp3 | Billy Joel | 4,544KB | Audio |
| BSCspeedy800@fileshare | Blessid Union Of Souls - I Believe.mp3 | Blessid Union Of Souls | 4,189KB | Audio |
| BSCspeedy800@fileshare | Blind Melon - No Rain.mp3 | Blind Melon | 3,426KB | Audio |
| BSCspeedy800@fileshare | Blink 182 - Adam's Song.mp3 | Blink182 | 3,931KB | Audio |
| BSCspeedy800@fileshare | Blink 182 - Dammit.mp3 | Blink 182 | 2,578KB | Audio |
| BSCspeedy800@fileshare | Blink182action.MP3 | Blink 182 | 2,716KB | Audio |
| BSCspeedy800@fileshare | Bloodhound Gang - It's Tricky.mp3 | Run DMC | 2,559KB | Audio |
| BSCspeedy800@fileshare | Bloodhound Gang - The Bad Touch.mp3 | Bloodhound Gang | 4,064KB | Audio |
| BSCspeedy800@fileshare | Brad Paisley - Celebrity.mp3 | Brad Paisley | 3,562KB | Audio |
| BSCspeedy800@fileshare | Brad Paisley - I'm Gonna Miss Her.mp3 | Brad Paisley | 3,030KB | Audio |
| BSCspeedy800@fileshare | brand new - soco amaretto lime.mp3 | Brand New | 4,448KB | Audio |
| BSCspeedy800@fileshare | Brooks And Dunn - You Can't Take The Honky Tonk.wma | Brooks And Dunn | 2,187KB | Audio |
| BSCspeedy800@fileshare | Bush - Come Down.mp3 | Bush | 5,091KB | Audio |
| BSCspeedy800@fileshare | Bush - Glycerine.mp3 | Bush | 4,057KB | Audio |
| BSCspeedy800@fileshare | Bush - Machine Head.mp3 | Bush | 4,004KB | Audio |
| BSCspeedy800@fileshare | Bush - Mouth.mp3 | Bush | 4,272KB | Audio |
| BSCspeedy800@fileshare | CCR - Rolling on the River.mp3 | Creedence Clearwater R... | 3,081KB | Audio |
| BSCspeedy800@fileshare | Comedy Central Presents Dane Cook (DivX).wmv | Comedy Central Presents | 55,066KB | Video |
| BSCspeedy800@fileshare | Copy of Barenaked Ladies - Pinch Me.mp3 | Barenaked Ladies | 4,368KB | Audio |
| BSCspeedy800@fileshare | counting crows - big yellow taxi.mp3 | Counting Crows | 3,696KB | Audio |
| BSCspeedy800@fileshare | Crahberries - Zombie.mp3 | Cranberries | 4,150KB | Audio |

12,213,528 users online, sharing 1,010,597,889 files (36,434,944 GB)  Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BSCspeedy800@fileshare | counting crows - big yellow taxi.mp3 | Counting Crows | 3,696KB | Audio |
| BSCspeedy800@fileshare | Cranberries - Zombie.mp3 | Cranberries | 4,189KB | Audio |
| BSCspeedy800@fileshare | Creed - Higher.mp3 | Creed | 4,977KB | Audio |
| BSCspeedy800@fileshare | Creed - My Sacrifice.mp3 | Creed | 4,681KB | Audio |
| BSCspeedy800@fileshare | creed - Six Feet From the Edge.mp3 | Creed | 3,723KB | Audio |
| BSCspeedy800@fileshare | Dave Mathews Band - So Much to Say.mp3 | Dave Matthews Band | 3,381KB | Audio |
| BSCspeedy800@fileshare | Dierks Bentley- What Was I thinking.wma | Dierks Bentley | 3,621KB | Audio |
| BSCspeedy800@fileshare | Dispatch - Bang Bang.mp3 | Dispatch | 3,136KB | Audio |
| BSCspeedy800@fileshare | Dispatch - Carry You.mp3 | Dispatch | 2,990KB | Audio |
| BSCspeedy800@fileshare | Dispatch - Flying Horses.mp3 | Dispatch | 5,058KB | Audio |
| BSCspeedy800@fileshare | Dispatch - Out Loud.mp3 | Dispatch | 3,168KB | Audio |
| BSCspeedy800@fileshare | Dispatch - The General.mp3 | Dispatch | 3,856KB | Audio |
| BSCspeedy800@fileshare | Dispatch - Two Coins.mp3 | Dispatch | 2,913KB | Audio |
| BSCspeedy800@fileshare | Drop Kick Murphys- Irish Drinking Song.mp3 | Dropkick Murphys | 1,834KB | Audio |
| BSCspeedy800@fileshare | Eagle Eye Cherry - Falling In Love Again.mp3 | Eagle Eye Cherry | 3,282KB | Audio |
| BSCspeedy800@fileshare | Eagle Eye Cherry - Feels So Right.mp3 | Eagle Eye Cherry | 4,078KB | Audio |
| BSCspeedy800@fileshare | Eagle Eye Cherry - Save Tonight.MP3 | Eagle Eye Cherry | 1,626KB | Audio |
| BSCspeedy800@fileshare | Eagles - Take It To The Limit.mp3 | Eagles | 4,476KB | Audio |
| BSCspeedy800@fileshare | Eamon-Fckit-(explicit).mp3 | Eamon | 5,354KB | Audio |
| BSCspeedy800@fileshare | Edge - REAL FULL new ROB ZOMBIE theme.mp3 | Rob Zombie | 2,673KB | Audio |
| BSCspeedy800@fileshare | Edwin McCain - I'll Be.mp3 | Edwin McCain | 5,110KB | Audio |
| BSCspeedy800@fileshare | Eric Clapton - Tears In Heaven.mp3 | Eric Clapton | 4,315KB | Audio |
| BSCspeedy800@fileshare | Everclear - Santa Monica (acoustic).mp3 | Everclear | 2,742KB | Audio |
| BSCspeedy800@fileshare | Everclear - Santa Monica.mp3 | Everclear | 2,991KB | Audio |
| BSCspeedy800@fileshare | Filter - Take a Picture.mp3 | Filter | 5,685KB | Audio |
| BSCspeedy800@fileshare | Five For Fighting - Superman.mp3 | Five For Fighting | 3,524KB | Audio |
| BSCspeedy800@fileshare | Fleetwood Mac - Hold Me.mp3 | Fleetwood Mac | 3,433KB | Audio |
| BSCspeedy800@fileshare | Fleetwood Mac - Landslide.mp3 | Fleetwood Mac | 4,191KB | Audio |
| BSCspeedy800@fileshare | Fortune Failed (128).mp3 | Red Hot Chili Peppers | 3,128KB | Audio |
| | | | | |

Found 1213 files    2,213,528 users online, sharing 1,010,547,989 files (36,454,944 GB)    Not sharing any files

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download   Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BSCspeedy800@fileshare | Fortune Faded (128).mp3 | Red Hot Chili Peppers | 3,128KB | Audio |
| BSCspeedy800@fileshare | Green Day - Basket Case.mp3 | Green Day | 2,863KB | Audio |
| BSCspeedy800@fileshare | Green Day - When I Come Around.mp3 | Green Day | 2,784KB | Audio |
| BSCspeedy800@fileshare | Keith Urban - Somebody Like You.mp3 | Keith Urban | 4,984KB | Audio |
| BSCspeedy800@fileshare | If You Stop Loving Me.mp3 | Montgomery Gentry | 4,204KB | Audio |
| BSCspeedy800@fileshare | Ingram Hill - Long Drive Home.mp3 | artist | 6,844KB | Audio |
| BSCspeedy800@fileshare | Ingram Hill - Will I Ever Make It Home (1).mp3 | Ingram Hill | 3,700KB | Audio |
| BSCspeedy800@fileshare | John Michael Montgomery - I Swear (1).mp3 | John Micheal Montgomery | 3,124KB | Audio |
| BSCspeedy800@fileshare | Josh Gracin Idol I Want to Live.mp3 | Josh Gracin | 3,666KB | Audio |
| BSCspeedy800@fileshare | Julie Roberts - Break Down Here (1).mp3 | Julie Roberts | 3,896KB | Audio |
| BSCspeedy800@fileshare | Junior Senior - Move Your Feet.mpg | Junior Senior | 33,098KB | Video |
| BSCspeedy800@fileshare | Keith Urban - Who Wouldn't Wanna Be Me.mp3 | Keith Urban | 4,017KB | Audio |
| BSCspeedy800@fileshare | Kenny Chesney - Back Where I Come From.mp3 | Kenny Chesney | 3,711KB | Audio |
| BSCspeedy800@fileshare | Kenny Chesney - Me And You.mp3 | Kenny Chesney | 3,430KB | Audio |
| BSCspeedy800@fileshare | Kenny Chesney - Please Come to Boston.mp3 | Kenny Chesney | 4,244KB | Audio |
| BSCspeedy800@fileshare | Kenny Chesney - There Goes My Life (1) (1).mp3 | Kenny Chesney | 1,952KB | Audio |
| BSCspeedy800@fileshare | Kenny Chesney - When I Close My Eyes.mp3 | Kenny Chesney | 3,408KB | Audio |
| BSCspeedy800@fileshare | Larry the Cable Guy - Dickweed.mp3 | Larry the Cable Guy | 5,068KB | Audio |
| BSCspeedy800@fileshare | Larry the Cable Guy - Dirty Star Wars.mp3 | Ron White | 1,526KB | Audio |
| BSCspeedy800@fileshare | Larry The Cable Guy - Emergency Room.mp3 | Larry the Cable Guy | 5,140KB | Audio |
| BSCspeedy800@fileshare | Larry the Cable Guy - Fake Titties (Live).mp3 | Ron White | 2,782KB | Audio |
| BSCspeedy800@fileshare | Larry the Cable Guy - Redheads (Live).mp3 | Larry the Cable Guy | 4,582KB | Audio |
| BSCspeedy800@fileshare | Less Than Jake - Blue Moon.mp3 | Less Than Jake | 1,532KB | Audio |
| BSCspeedy800@fileshare | Less Than Jake - I Would Walk 500 Miles.mp3 | Less Then Jake | 3,852KB | Audio |
| BSCspeedy800@fileshare | Less Than Jake - Look What Happened.mp3 | Less Then Jake | 3,466KB | Audio |
| BSCspeedy800@fileshare | Linkin Park - Crawling.mp3 | Linkin Park | 3,266KB | Audio |
| BSCspeedy800@fileshare | Linkin Park - In The End.mp3 | Linkin Park | 3,382KB | Audio |
| BSCspeedy800@fileshare | Linkin Park - Lying From You.mp3 | Linkin Park | 2,772KB | Audio |
| BSCspeedy800@fileshare | Linkin Park - Numb.mp3 | Linkin Park | 2,932KB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BSCspeedy800@fileshare | Linkin Park - Numb.mp3 | Linkin Park | 2,932KB | Audio |
| BSCspeedy800@fileshare | Live - The Dolphins Cry.mp3 | Live | 4,123KB | Audio |
| BSCspeedy800@fileshare | Live Like You Were Dying.mp3 | Tim McGraw | 4,496KB | Audio |
| BSCspeedy800@fileshare | Lonestar - Let's Be Us Again.mp3 | Lonestar | 3,604KB | Audio |
| BSCspeedy800@fileshare | Lonestar - My Front Porch Looking In.mp3 | Lonestar | 3,350KB | Audio |
| BSCspeedy800@fileshare | Lonestar - Walkin In Memphis (new).mp3 | Lonestar | 3,611KB | Audio |
| BSCspeedy800@fileshare | Lord Tariq_Peter Gunz - Deja Vu.mp3 | Lord Tariq_Peter Gunz | 4,442KB | Audio |
| BSCspeedy800@fileshare | Lost Prophets - A Thousand Apologies.mp3 | Lost Prophets | 3,825KB | Audio |
| BSCspeedy800@fileshare | Lynard Skynard - Sweet Home Alabama.mp3 | Lynard Skynard | 4,688KB | Audio |
| BSCspeedy800@fileshare | Lynrd Skynrd-Simple Kind Of Man.MP3 | Lynyrd Skynrd | 5,560KB | Audio |
| BSCspeedy800@fileshare | Maroon - Harder To Breathe.mp3 | Maroon 5 | 2,040KB | Audio |
| BSCspeedy800@fileshare | Maroon - Rag Doll.mp3 | Maroon 5 | 5,164KB | Audio |
| BSCspeedy800@fileshare | Maroon 5 - This Love.mp3 | Maroon 5 | 3,243KB | Audio |
| BSCspeedy800@fileshare | Matchbook Romance - I wish I could leave.mp3 | Matchbook Romance | 3,350KB | Audio |
| BSCspeedy800@fileshare | Matchbook Romance - If All Else Fails.mp3 | Matchbook Romance | 5,167KB | Audio |
| BSCspeedy800@fileshare | Matchbook Romance - Short _Sweet.mp3 | Matchbook Romance | 3,173KB | Audio |
| BSCspeedy800@fileshare | Matchbox Romance - Farewell to Friends.mp3 | Matchbook.Romance | 1,580KB | Audio |
| BSCspeedy800@fileshare | Matchbox20 - Leave.mp3 | Matchbox 20 | 4,272KB | Audio |
| BSCspeedy800@fileshare | Montgomery Gentry - Speed.mp3 | Montgomery Gentry | 3,771KB | Audio |
| BSCspeedy800@fileshare | Montgomery Gentry- My Town.mp3 | Montgomery Gentry | 4,209KB | Audio |
| BSCspeedy800@fileshare | Montgomery Gentry-She Couldn't Change Me.mp3 | Montgomery Gentry | 3,478KB | Audio |
| BSCspeedy800@fileshare | My Chemical Romance - This Is The Best Day Ever - hiqual... | My Chemical Romance | 2,073KB | Audio |
| BSCspeedy800@fileshare | New Radicals - You Get What You Give.mp3 | New Radicals | 4,719KB | Audio |
| BSCspeedy800@fileshare | Nickelback - Feeling Way Too Damn Good.mp3 | Nickelback | 4,010KB | Audio |
| BSCspeedy800@fileshare | Nickleback - See You At The Show.mp3 | Nickleback | 3,870KB | Audio |
| BSCspeedy800@fileshare | Nickleback - Breath.mp3 | Nickleback | 3,728KB | Audio |
| BSCspeedy800@fileshare | Nickleback - Deep.mp3 | Nickleback | 2,630KB | Audio |
| BSCspeedy800@fileshare | Nickleback - Detangler.mp3 | Nickleback | 3,465KB | Audio |
| BSCspeedy800@fileshare | Nickleback - Hero (Spiderman Soundtrack).mp3 | Chad Kroeger | 3,156KB | Audio |

Found 1213 files    12,213,528 users online, sharing 1,010,547,889 files (36,434,944 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New Search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BSCspeedy800@fileshare | Nickleback - Hero (Spiderman Soundtrack).mp3 | Chad Kroeger | 3,156KB | Audio |
| BSCspeedy800@fileshare | Nickleback - Leader of men.mp3 | Nickleback | 3,286KB | Audio |
| BSCspeedy800@fileshare | Nickleback - Silver Side Up - Too Bad.mp3 | Nickleback | 3,175KB | Audio |
| 2 Users | Nickleback - Someday (1).mp3 | Nickleback | 3,206KB | Audio |
| BSCspeedy800@fileshare | Nine Days - Absolutely (Story Of A Girl).mp3 | Nine Days | 2,910KB | Audio | Story Of A Girl (featuring Blink 182) |
| BSCspeedy800@fileshare | Nine Days - If I am.mp3 | Nine Days | 3,706KB | Audio |
| BSCspeedy800@fileshare | Oasis - Wonderwall.mp3 | Oasis | 4,033KB | Audio |
| BSCspeedy800@fileshare | Offspring - Self Esteem.mp3 | The Offspring | 4,032KB | Audio |
| BSCspeedy800@fileshare | Offspring - The Kids Aren't Alright.mp3 | The Offspring | 2,824KB | Audio | The |
| BSCspeedy800@fileshare | Pat Green - Carry On.mp3 | Pat Green | 4,716KB | Audio |
| BSCspeedy800@fileshare | Pat Green - Everclear.mp3 | Pat Green | 3,877KB | Audio |
| BSCspeedy800@fileshare | Pat Green - Wave on Wave.mp3 | Pat Green | 3,727KB | Audio |
| BSCspeedy800@fileshare | Phish - Farmhouse.mp3 | Phish | 3,814KB | Audio |
| BSCspeedy800@fileshare | Poison - Every Rose Has Its Thorn.mp3 | Poison | 4,084KB | Audio | Every |
| BSCspeedy800@fileshare | Rascal Flatts - Melt - 03 - 1 Melt.mp3 | Rascal Flatts | 3,665KB | Audio |
| BSCspeedy800@fileshare | REM - Losing My Religion.mp3 | REM | 4,203KB | Audio |
| BSCspeedy800@fileshare | REM - Man On The Moon.mp3 | REM | 4,910KB | Audio |
| BSCspeedy800@fileshare | Rob_Zombie_-_Feel_So_Numb.mp3 | Rob Zombie | 3,408KB | Audio |
| BSCspeedy800@fileshare | Saliva - Always (New release Nov 02).mp3 | Saliva | 3,586KB | Audio |
| BSCspeedy800@fileshare | Saliva - Click Click Boom.mp3 | Saliva | 3,452KB | Audio |
| BSCspeedy800@fileshare | Semisonic - Closing Time.mp3 | Semisonic | 4,259KB | Audio |
| BSCspeedy800@fileshare | Seven Mary Three - Cumbersome.mp3 | Seven Mary Three | 3,736KB | Audio |
| BSCspeedy800@fileshare | shinedown - fly from the inside.mp3 | Shinedown | 3,629KB | Audio |
| BSCspeedy800@fileshare | shinedown - no more love.mp3 | Shinedown | 3,504KB | Audio |
| BSCspeedy800@fileshare | Simon and Garfunkle - The Sound of Silence.mp3 | Simon and Garfunkle | 2,938KB | Audio |
| BSCspeedy800@fileshare | Smashing Pumpkins - Rat In a Cage.mp3 | Smashing Pumpkins | 4,062KB | Audio |
| BSCspeedy800@fileshare | SOTY - In Her Bedroom.mp3 | Story Of The Year | 9,546KB | Audio |
| BSCspeedy800@fileshare | Soul Asylum - Runaway Train.mp3 | Soul Asylum | 3,644KB | Audio |
| BSCspeedy800@fileshare | Spin Doctors - Little Miss Can't Be Wrong.mp3 | Spin Doctors | 3,655KB | Audio | Little |
| BSCspeedy800@fileshare | Spin Doctors - Two Princes Live From.mp3 | Spin Doctors | 3,030KB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BSCspeedy800@fileshare | Spin Doctors - Little Miss Can't Be Wrong.mp3 | Spin Doctors | 3,665KB | Audio |
| BSCspeedy800@fileshare | Stone Temple Pilots - Interstate Love Song.mp3 | Stone Temple Pilots | 3,038KB | Audio |
| BSCspeedy800@fileshare | Stone Temple Pilots - Plush.mp3 | Stone Temple Pilots | 4,901KB | Audio |
| BSCspeedy800@fileshare | Stone Temple Pilots - Sour Girl.mp3 | Stone Temple Pilots | 3,985KB | Audio |
| BSCspeedy800@fileshare | Stone Temple Pilots - Wicked Garden.mp3 | Stone Temple Pilots | 3,767KB | Audio |
| BSCspeedy800@fileshare | Story Of The Year - Razorblades.mp3 | STORY OF THE YEAR | 3,167KB | Audio |
| BSCspeedy800@fileshare | STORY OF THE YEAR - UNTIL THE DAY I DIE.mp3 | STORY OF THE YEAR | 3,783KB | Audio |
| BSCspeedy800@fileshare | Sublime - What I Got.mp3 | Sublime | 2,673KB | Audio |
| BSCspeedy800@fileshare | switchfoot - Dare You To Move.mp3 | Switchfoot | 4,318KB | Audio |
| BSCspeedy800@fileshare | System Of A Down - Aerials.mp3 | System Of A Down | 3,772KB | Audio |
| BSCspeedy800@fileshare | System Of A Down - Toxicity.mp3 | System of a Down | 3,389KB | Audio |
| BSCspeedy800@fileshare | The Secret Machines - breathe.mp3 | The Secret Machines | 1,863KB | Audio |
| BSCspeedy800@fileshare | The Used - The Taste of Ink.mp3 | Used | 3,446KB | Audio |
| BSCspeedy800@fileshare | The Who - Won't Get Fooled Again.mp3 | The Who | 8,011KB | Audio |
| BSCspeedy800@fileshare | thrice - all thats left.mp3 | Thrice | 3,117KB | Audio |
| BSCspeedy800@fileshare | Thrice - As The Ruins Fall.mp3 | Thrice | 1,458KB | Audio |
| BSCspeedy800@fileshare | Thrice - Identity Crisis.mp3 | Thrice | 2,783KB | Audio |
| BSCspeedy800@fileshare | Thrice - In Your Hands.mp3 | Thrice | 2,614KB | Audio |
| BSCspeedy800@fileshare | Thrice - Kill Me Quickly.mp3 | Thrice | 2,603KB | Audio |
| BSCspeedy800@fileshare | Thrice - Send me an Angel.mp3 | Thrice | 3,270KB | Audio |
| 2 Users | Tim Mcgraw - Don't Take The Girl (1).mp3 | Tim Mcgraw | 3,894KB | Audio |
| BSCspeedy800@fileshare | Tim McGraw - Down On The Farm.mp3 | Tim McGraw | 2,740KB | Audio |
| BSCspeedy800@fileshare | Tim McGraw - I Like It I Love It .mp3 | Tim McGraw | 3,200KB | Audio |
| BSCspeedy800@fileshare | Tim Mcgraw - Where The Green Grass Grows.mp3 | Tim McGraw | 3,154KB | Audio |
| BSCspeedy800@fileshare | Tim Mcgraw- Red Rag Top.mp3 | Tim McGraw | 5,954KB | Audio |
| BSCspeedy800@fileshare | Toby Keith - I Love This Bar(1).mp3 | Toby Keith | 3,868KB | Audio |
| BSCspeedy800@fileshare | Tom Cochrane - Life Is A Highway.mp3 | Tom Cochrane | 4,175KB | Audio |
| BSCspeedy800@fileshare | Tom Petty - Free Falling.mp3 | Tom Petty | 3,898KB | Audio |
| BSCspeedy800@fileshare | Tom Petty - I Won't Back Down.mp3 | Tom Petty | 2,761KB | Audio |
| BSCspeedy800@fileshare | Tonic - You Wanted More.mp3 | Tonic | 3,632KB | Audio |

2,213,528 users online, sharing 1,010,547,889 files (36,439,944 GB)   Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Search  Traffic  Shop  Tell A Friend

New search    Download

New search    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BSCspeedy800@fileshare | Tom Petty - I Won't Back Down.mp3 | Tom Petty | 2,761KB | Audio |
| BSCspeedy800@fileshare | Tonic - You Wanted More.mp3 | Tonic | 3,637KB | Audio |
| BSCspeedy800@fileshare | Trace Adkins - That Aint My Truck.mp3 | Trace Adkins | 3,798KB | Audio |
| BSCspeedy800@fileshare | Track 04.MP3 | A Static Lullaby | 1,136KB | Audio |
| BSCspeedy800@fileshare | Track13.mp3 | Counting Crows | 4,810KB | Audio |
| BSCspeedy800@fileshare | Travis Tritt - It's A Great Day To Be Alive.mp3 | Travis Tritt | 2,558KB | Audio |
| BSCspeedy800@fileshare | Travis Tritt - Foolish Pride.mp3 | Travis Tritt | 4,047KB | Audio |
| BSCspeedy800@fileshare | Twista - Adrenaline Rush.mp3 | Twista | 3,488KB | Audio |
| BSCspeedy800@fileshare | Usher Ft. Ludacris Lil Jon- Yeah.mp3 | Usher | 5,829KB | Audio |
| BSCspeedy800@fileshare | velvet revolver - set me free (3) (3).mp3 | Velvet Revolver | 3,876KB | Audio |
| BSCspeedy800@fileshare | Comedy - Cheech Marin - From Dusk Till Dawn Pussy Speec... | Cheech and Chong | 1,014KB | Audio |
| BSCspeedy800@fileshare | From Autumn To Ashes - Capeside Rock.mp3 | From Autumn to Ashes | 3,824KB | Audio |
| BSCspeedy800@fileshare | From autum to ashes - eulogy for an angel.mp3 | From Autumn to Ashes | 3,030KB | Audio |
| BSCspeedy800@fileshare | From Autumn to Ashes - downslide.mp3 | From Autumn To Ashes | 3,421KB | Audio |
| BSCspeedy800@fileshare | From Autumn to Ashes - Reflections.mp3 | From Autumn to Ashes | 4,954KB | Audio |
| BSCspeedy800@fileshare | Sister Hazel - All For You.mp3 | Sister Hazel | 3,410KB | Audio |
| BSCspeedy800@fileshare | Jack Black and Kids (School of Rock) - School of Rock.wma | School of Rock | 4,979KB | Audio |
| BSCspeedy800@fileshare | Neil Diamond - Sweet Caroline.mp3 | Neil Diamond | 3,328KB | Audio |
| BSCspeedy800@fileshare | Local H - Copasetic.mp3 | Local H | 3,514KB | Audio |
| BSCspeedy800@fileshare | LETS GET RETARTED.mp3 | Black Eyed Peas | 5,066KB | Audio |
| BSCspeedy800@fileshare | Pearl Jam - Garden.mp3 | Pearl Jam | 4,572KB | Audio |
| BSCspeedy800@fileshare | Pearl Jam - Once.mp3 | PEARL JAM | 3,622KB | Audio |
| BSCspeedy800@fileshare | Pearl Jam - Why Go.mp3 | Pearl Jam | 3,115KB | Audio |
| BSCspeedy800@fileshare | nelly -shake ya tailfeather (1).mp3 | Nelly | 2,504KB | Audio |
| BSCspeedy800@fileshare | Ben Folds Five - Brick.mp3 | Ben Folds Five | 4,423KB | Audio |
| BSCspeedy800@fileshare | A New Found Glory - Hit or Miss.mp3 | New Found Glory | 3,211KB | Audio |
| BSCspeedy800@fileshare | AlbumArt_{46753982-6408-4FB7-BA81-8149CB110E12}_1... | Unknown | 9KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{46753982-6408-4FB7-BA81-8149CB110E12}_... | Unknown | 2KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{50270EUF1-D35B-44E8-0777-2b60AC64E485}... | Unknown | 6KB | Image |
| BSCspeedy800@fileshare | AlbumArt_{50270EUF1-D35B-44E8-0777-2b60AC64E485}... | Unknown | 1KB | Image |

2,213,528 users online, sharing 1,010,597,989 files (36,434,994 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Traffic | Shop | Tell A Friend

New search | Download | Search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BSCspeedy800@fileshare | Travis Tritt - Foolish Pride.mp3 | Travis Tritt | 4,047KB | Audio |
| BSCspeedy800@fileshare | Twista - Adrenaline Rush.mp3 | Twista | 3,488KB | Audio |
| BSCspeedy800@fileshare | Usher Ft. Ludacris Lil Jon- Yeah.mp3 | Usher | 5,829KB | Audio |
| BSCspeedy800@fileshare | velvet revolver - set me free (3) (3).mp3 | Velvet Revolver | 3,876KB | Audio |
| BSCspeedy800@fileshare | Comedy - Cheech Marin - From Dusk Till Dawn Pussy Spee... | Cheech and Chong | 1,014KB | Audio |
| BSCspeedy800@fileshare | From Autumn To Ashes - Capeside Rock.mp3 | From Autumn to Ashes | 3,824KB | Audio |
| BSCspeedy800@fileshare | From autum to ashes - eulogy for an angel.mp3 | From Autumn to Ashes | 3,030KB | Audio |
| BSCspeedy800@fileshare | From Autumn to Ashes - downslide.mp3 | From Autumn To Ashes | 3,421KB | Audio |
| BSCspeedy800@fileshare | From Autumn to Ashes - Reflections.mp3 | From Autumn to Ashes | 4,954KB | Audio |
| BSCspeedy800@fileshare | Sister Hazel - All For You.mp3 | Sister Hazel | 3,410KB | Audio |
| BSCspeedy800@fileshare | Jack Black and Kids (School of Rock) - School of Rock.wma | School of Rock | 4,979KB | Audio |
| BSCspeedy800@fileshare | Neil Diamond - Sweet Caroline.mp3 | Neil Diamond | 3,328KB | Audio |
| BSCspeedy800@fileshare | Local H - Copasetic.mp3 | Local H | 3,514KB | Audio |
| BSCspeedy800@fileshare | LETS GET RETARTED.mp3 | Black Eyed Peas | 5,066KB | Audio |
| BSCspeedy800@fileshare | Pearl Jam - Garden.mp3 | Pearl Jam | 4,672KB | Audio |
| BSCspeedy800@fileshare | Pearl Jam - Once.mp3 | PEARL JAM | 3,622KB | Audio |
| BSCspeedy800@fileshare | Pearl Jam - Why Go.mp3 | Pearl Jam | 3,115KB | Audio |
| BSCspeedy800@fileshare | nelly - shake ya tailfeather (1).mp3 | Nelly | 2,504KB | Audio |
| BSCspeedy800@fileshare | Ben Folds Five - Brick.mp3 | Ben Folds Five | 4,423KB | Audio |
| BSCspeedy800@fileshare | A New Found Glory - Hit or Miss.mp3 | New Found Glory | 3,211KB | Audio |
| BSCspeedy800@fileshare | AlbumArt_{46753982-6408-4FB7-BA81-8149CB110E12}_L... | Unknown | 9KB | Image | AlbumArt_{46753982-6408-4FB7- |
| BSCspeedy800@fileshare | AlbumArt_{46753982-6408-4FB7-BA81-8149CB110E12}_... | Unknown | 2KB | Image | AlbumArt_{46753982-6408-4FB7- |
| BSCspeedy800@fileshare | AlbumArt_{5607E0F1-D35B-446B-9777-260DAC64F4B5}_... | Unknown | 6KB | Image | AlbumArt_{5607E0F1-D35B-446B- |
| BSCspeedy800@fileshare | AlbumArt_{5607E0F1-D35B-446B-9777-260DAC64F4B5}_... | Unknown | 1KB | Image | AlbumArt_{5607E0F1-D35B-446B- |
| BSCspeedy800@fileshare | Evanesence-My Immortal.mp3 | Evanescence | 3,128KB | Audio |
| BSCspeedy800@fileshare | Fastball - Out Of My Head.mp3 | Fastball | 2,394KB | Audio |
| BSCspeedy800@fileshare | RealPlayer10-5GOLD_bb.exe | RealNetworks, Inc. | 10,249KB | Software | Shell executable of Setu... |
| BSCspeedy800@fileshare | drmv2key.bak | Unknown | 0KB |  |
| BSCspeedy800@fileshare | drmv2lic.bak | Unknown | 7KB |  |

Found 1213 files    213,528 users online, sharing 1,010,547,888 files (8,434,944 GB)    Not sharing any files